**Supplemental Chart in Response to Court's Question Number Three**
**FLSA Minimum Wage [Count I-b] and Contract Wage [Count II] Damage Chart With First Workweek Calculation**
*Ojeda-Sanchez v. Bland Farms,* Civ Act. No. 6:08-cv-96

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2004 Spring Harvest** | | | | | | | | | | | |
| Guerrero Chavez, Lorenzo | 4/10/2004 | | | | | | | | *$140.34* | *$67.15* | *$207.49* |
| | 4/17/2004 | | | | | | | | $24.63 | $11.75 | $36.39 |
| | 4/24/2004 | | | | | | | | $60.43 | $28.75 | $89.18 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.60 | $51.60 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.47 | $54.41 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.28 | $22.71 |
| | 5/22/2004 | | | | | | | | $75.79 | $35.66 | $111.45 |
| | **TOTALS** | | | | | | | | **$388.55** | | **$573.22** |
| Hernandez Hernandez, Anastacio | 4/10/2004 | | | | | | | | *$138.02* | *$66.04* | *$204.06* |
| | 4/17/2004 | | | | | | | | $43.63 | $20.82 | $64.45 |
| | 4/24/2004 | | | | | | | | $58.97 | $28.06 | $87.02 |
| | 5/1/2004 | | | | | | | | $24.22 | $11.49 | $35.71 |
| | 5/8/2004 | | | | | | | | $49.33 | $23.34 | $72.66 |
| | 5/15/2004 | | | | | | | | $11.56 | $5.45 | $17.01 |
| | 5/22/2004 | | | | | | | | $100.32 | $47.19 | $147.51 |
| | **TOTALS** | | | | | | | | **$426.04** | | **$628.43** |
| Hernandez Hernandez, Domingo | 4/10/2004 | | | | | | | | *$140.34* | *$67.15* | *$207.49* |
| | 4/17/2004 | | | | | | | | $24.63 | $11.75 | $36.39 |
| | 4/24/2004 | | | | | | | | $60.43 | $28.75 | $89.18 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.60 | $51.60 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.47 | $54.41 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.28 | $22.71 |
| | 5/22/2004 | | | | | | | | $75.79 | $35.66 | $111.45 |
| | **TOTALS** | | | | | | | | **$388.55** | | **$573.22** |
| Hernandez Hernandez, Nasario | 4/10/2004 | | | | | | | | *$139.06* | *$66.54* | *$205.59* |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $36.07 | $17.16 | $53.23 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $12.36 | $5.85 | $18.20 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $70.05 | $32.95 | $103.00 |
| | **TOTALS** | | | | | | | | **$257.53** | | **$380.03** |
| Hernandez Hernandez, Samuel | 4/10/2004 | | | | | | | | *$140.34* | *$67.15* | *$207.49* |
| | 4/17/2004 | | | | | | | | $24.63 | $11.75 | $36.39 |
| | 4/24/2004 | | | | | | | | $60.43 | $28.75 | $89.18 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.60 | $51.60 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.47 | $54.41 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.28 | $22.71 |
| | 5/22/2004 | | | | | | | | $75.79 | $35.66 | $111.45 |
| | **TOTALS** | | | | | | | | **$388.55** | | **$573.22** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Santos Moises | 4/10/2004 | | | | | | | | *$138.02* | *$66.04* | *$204.06* |
| | 4/17/2004 | | | | | | | | *$43.63* | *$20.82* | *$64.45* |
| | 4/24/2004 | | | | | | | | *$89.72* | *$42.69* | *$132.42* |
| | 5/1/2004 | | | | | | | | *$24.22* | *$11.49* | *$35.71* |
| | 5/8/2004 | | | | | | | | *$49.33* | *$23.34* | *$72.66* |
| | 5/15/2004 | | | | | | | | *$11.56* | *$5.45* | *$17.01* |
| | 5/22/2004 | | | | | | | | *$100.32* | *$47.19* | *$147.51* |
| | **TOTALS** | | | | | | | | **$456.79** | | **$673.82** |
| Hernandez Martinez, Angel | 4/10/2004 | | | | | | | | *$135.47* | *$64.82* | *$200.30* |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $20.01 | $9.52 | $29.52 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $19.30 | $9.08 | $28.38 |
| | **TOTALS** | | | | | | | | **$174.78** | | **$258.20** |
| Hernandez Martinez, Guadalupe | 4/10/2004 | | | | | | | | *$190.84* | *$91.31* | *$282.15* |
| | 4/17/2004 | | | | | | | | $60.03 | $28.64 | $88.68 |
| | 4/24/2004 | | | | | | | | $148.41 | $70.61 | $219.02 |
| | 5/1/2004 | | | | | | | | $169.81 | $80.57 | $250.37 |
| | 5/8/2004 | | | | | | | | $153.58 | $72.66 | $226.25 |
| | 5/15/2004 | | | | | | | | $71.27 | $33.62 | $104.89 |
| | 5/22/2004 | | | | | | | | $118.72 | $55.85 | $174.58 |
| | **TOTALS** | | | | | | | | **$912.66** | | **$1,345.94** |
| Hernandez Martinez, Zeferino | 4/10/2004 | | | | | | | | *$135.47* | *$64.82* | *$200.30* |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $20.01 | $9.52 | $29.52 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $19.30 | $9.08 | $28.38 |
| | **TOTALS** | | | | | | | | **$174.78** | | **$258.20** |
| Martinez Hernandez, Geronimo | 4/10/2004 | | | | | | | | *$140.34* | *$67.15* | *$207.49* |
| | 4/17/2004 | | | | | | | | $24.63 | $11.75 | $36.39 |
| | 4/24/2004 | | | | | | | | $60.43 | $28.75 | $89.18 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.60 | $51.60 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.47 | $54.41 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.28 | $22.71 |
| | 5/22/2004 | | | | | | | | $75.79 | $35.66 | $111.45 |
| | **TOTALS** | | | | | | | | **$388.55** | | **$573.22** |
| Medina Hernandez, Procoro Demetrio | 4/10/2004 | | | | | | | | *$102.14* | *$48.87* | *$151.01* |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $25.12 | $11.95 | $37.07 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $65.02 | $30.59 | $95.61 |
| | **TOTALS** | | | | | | | | **$192.28** | | **$283.69** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rios Chavez, Elodio | 4/10/2004 | | | | | | | | *$140.34* | *$67.15* | *$207.49* |
| | 4/17/2004 | | | | | | | | $24.63 | $11.75 | $36.39 |
| | 4/24/2004 | | | | | | | | $60.43 | $28.75 | $89.18 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.60 | $51.60 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.47 | $54.41 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.28 | $22.71 |
| | 5/22/2004 | | | | | | | | $75.79 | $35.66 | $111.45 |
| | TOTALS | | | | | | | | **$388.55** | | **$573.22** |
| Rios Chavez, Patricio | 4/10/2004 | | | | | | | | *$140.34* | *$67.15* | *$207.49* |
| | 4/17/2004 | | | | | | | | $24.63 | $11.75 | $36.39 |
| | 4/24/2004 | | | | | | | | $60.43 | $28.75 | $89.18 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.60 | $51.60 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.47 | $54.41 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.28 | $22.71 |
| | 5/22/2004 | | | | | | | | $75.79 | $35.66 | $111.45 |
| | TOTALS | | | | | | | | **$388.55** | | **$573.22** |
| Trejo Ruiz, Misael | 4/10/2004 | | | | | | | | *$143.68* | *$68.75* | *$212.42* |
| | 4/17/2004 | | | | | | | | $49.78 | $23.75 | $73.53 |
| | 4/24/2004 | | | | | | | | $85.11 | $40.49 | $125.60 |
| | 5/1/2004 | | | | | | | | $61.71 | $29.28 | $90.99 |
| | 5/8/2004 | | | | | | | | $30.87 | $14.61 | $45.48 |
| | 5/15/2004 | | | | | | | | $29.08 | $13.72 | $42.79 |
| | 5/22/2004 | | | | | | | | $113.32 | $53.31 | $166.62 |
| | TOTALS | | | | | | | | **$513.54** | | **$757.44** |
| Hernandez Bautista, Abel Ciriaco | 4/10/2004 | | | | | | | | | | |
| | 4/17/2004 | | | | | | | | | | |
| | 4/24/2004 | | | | | | | | | | |
| | 5/1/2004 | | | | | | | | | | |
| | 5/8/2004 | | | | | | | | | | |
| | 5/15/2004 | | | | | | | | | | |
| | 5/22/2004 | | | | | | | | | | |
| | TOTALS | | | | | | | | | | |
| Count II Contract Wages Owed Harvest 2004 | | | | | | | | $5,439.69 | | | |
| Count II Contract Wages Owed With Interest Harvest 2004 | | | | | | | | | | | $8,025.07 |

Plaintiffs' wages owed for the harvest 2004 season are based on their wages owed in the 2005 harvest season. If a Plaintiff did not work in the 2005 harvest season, the Plaintiff's wages owed are based on an average of those Plaintiffs who did work in the 2005 harvest season.

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2004 Fall Planting** | | | | | | | | | | | |
| Morales-Ramirez, Oscar Antonio | 11/20/2004 | 57.83 | $370.36 | $0.00 | $297.84 | | | $455.73 | $85.37 | $37.18 | $122.55 |
| | 11/27/2004 | 54.17 | $267.92 | $0.00 | $278.96 | | | $426.83 | $158.91 | $69.00 | $227.91 |
| | 12/4/2004 | 63.75 | $296.48 | $0.00 | $328.31 | | | $502.35 | $205.87 | $89.11 | $294.98 |
| | 12/11/2004 | 60.00 | $293.25 | $0.00 | $309.00 | | | $472.80 | $179.55 | $77.48 | $257.03 |
| | 12/18/2004 | 43.00 | $217.69 | $0.00 | $221.45 | | | $338.84 | $121.15 | $52.11 | $173.26 |
| | 12/27/2004 | 26.00 | $146.68 | $0.00 | $133.90 | | | $204.88 | $58.20 | $24.94 | $83.14 |
| | | | | | | | TOTALS | | $809.05 | $349.82 | $1,158.87 |
| Hernandez Hernandez, Domingo | 11/20/2004 | 57.83 | $373.45 | $0.00 | $297.84 | | | $455.73 | $82.28 | $35.83 | $118.11 |
| | 11/27/2004 | 54.17 | $349.36 | $0.00 | $278.96 | | | $426.83 | $77.47 | $33.64 | $111.11 |
| | 12/4/2004 | 63.75 | $435.61 | $0.00 | $328.31 | | | $502.35 | $66.74 | $28.89 | $95.63 |
| | 12/11/2004 | 60.00 | $402.08 | $0.00 | $309.00 | | | $472.80 | $70.72 | $30.52 | $101.24 |
| | 12/18/2004 | 43.00 | $330.65 | $0.00 | $221.45 | | | $338.84 | $8.19 | $3.52 | $11.71 |
| | 12/27/2004 | 26.00 | $237.87 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | | | | | | | TOTALS | | $305.40 | $132.40 | $437.80 |
| Hernandez Hernandez, Nasario | 11/20/2004 | 57.83 | $485.11 | $0.00 | $297.84 | | | $455.73 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 54.17 | $396.90 | $0.00 | $278.96 | | | $426.83 | $29.93 | $13.00 | $42.93 |
| | 12/4/2004 | 63.75 | $484.91 | $0.00 | $328.31 | | | $502.35 | $17.44 | $7.55 | $24.99 |
| | 12/11/2004 | 60.00 | $425.02 | $0.00 | $309.00 | | | $472.80 | $47.78 | $20.62 | $68.40 |
| | 12/18/2004 | 43.00 | $366.42 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $184.77 | $0.00 | $133.90 | | | $204.88 | $20.11 | $8.62 | $28.73 |
| | | | | | | | TOTALS | | $115.26 | $49.78 | $165.04 |
| Hernandez-Hernandez, Samuel | 11/20/2004 | 57.83 | $422.25 | $0.00 | $297.84 | | | $455.73 | $33.48 | $14.58 | $48.06 |
| | 11/27/2004 | 54.17 | $397.92 | $0.00 | $278.96 | | | $426.83 | $28.91 | $12.55 | $41.47 |
| | 12/4/2004 | 63.75 | $491.86 | $0.00 | $328.31 | | | $502.35 | $10.49 | $4.54 | $15.03 |
| | 12/11/2004 | 60.00 | $401.07 | $0.00 | $309.00 | | | $472.80 | $71.73 | $30.95 | $102.68 |
| | 12/18/2004 | 43.00 | $351.69 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $251.70 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | | | | | | | TOTALS | | $144.61 | $62.63 | $207.24 |
| Hernandez Hernandez, Santos Moises | 11/20/2004 | 57.83 | $413.24 | $0.00 | $297.84 | | | $455.73 | $42.49 | $18.50 | $60.99 |
| | 11/27/2004 | 54.17 | $347.41 | $0.00 | $278.96 | | | $426.83 | $79.42 | $34.48 | $113.91 |
| | 12/4/2004 | 63.75 | $458.10 | $0.00 | $328.31 | | | $502.35 | $44.25 | $19.15 | $63.40 |
| | 12/11/2004 | 60.00 | $376.10 | $0.00 | $309.00 | | | $472.80 | $96.70 | $41.73 | $138.43 |
| | 12/18/2004 | 43.00 | $352.13 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $216.61 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | | | | | | | TOTALS | | $262.86 | $113.87 | $376.73 |
| Hernandez Martinez, Angel | 11/20/2004 | 57.83 | $479.84 | $0.00 | $297.84 | | | $455.73 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 54.17 | $401.50 | $0.00 | $278.96 | | | $426.83 | $25.33 | $11.00 | $36.33 |
| | 12/4/2004 | 63.75 | $416.04 | $0.00 | $328.31 | | | $502.35 | $86.31 | $37.36 | $123.67 |
| | 12/11/2004 | 60.00 | $419.63 | $0.00 | $309.00 | | | $472.80 | $53.17 | $22.94 | $76.11 |
| | 12/18/2004 | 43.00 | $373.40 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $249.35 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | | | | | | | TOTALS | | $164.81 | $71.30 | $236.12 |
| Hernandez Martinez, Zeferino | 11/20/2004 | 57.83 | $407.85 | $0.00 | $297.84 | | | $455.73 | $47.88 | $20.85 | $68.73 |
| | 11/27/2004 | 54.17 | $361.36 | $0.00 | $278.96 | | | $426.83 | $65.47 | $28.43 | $93.90 |
| | 12/4/2004 | 63.75 | $460.60 | $0.00 | $328.31 | | | $502.35 | $41.75 | $18.07 | $59.82 |
| | 12/11/2004 | 60.00 | $394.99 | $0.00 | $309.00 | | | $472.80 | $77.81 | $33.58 | $111.39 |
| | 12/18/2004 | 43.00 | $349.54 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $232.47 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | | | | | | | TOTALS | | $232.91 | $100.93 | $333.84 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Mejia, Horacio | 11/20/2004 | 57.83 | $471.55 | $0.00 | $297.84 | | | $455.73 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 54.17 | $412.20 | $0.00 | $278.96 | | | $426.83 | $14.63 | $6.35 | $20.99 |
| | 12/4/2004 | 63.75 | $505.03 | $0.00 | $328.31 | | | $502.35 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 60.00 | $420.64 | $0.00 | $309.00 | | | $472.80 | $52.16 | $22.51 | $74.67 |
| | 12/18/2004 | 43.00 | $398.48 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $248.00 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | | | | $66.79 | $28.86 | $95.65 |
| Rios Chavez, Elodio | 11/20/2004 | 57.83 | $357.81 | $0.00 | $297.84 | | | $455.73 | $97.92 | $42.65 | $140.56 |
| | 11/27/2004 | 54.17 | $291.20 | $0.00 | $278.96 | | | $426.83 | $135.63 | $58.89 | $194.52 |
| | 12/4/2004 | 63.75 | $366.32 | $0.00 | $328.31 | | | $502.35 | $136.03 | $58.88 | $194.91 |
| | 12/11/2004 | 60.00 | $304.94 | $0.00 | $309.00 | | | $472.80 | $167.86 | $72.43 | $240.29 |
| | 12/18/2004 | 43.00 | $263.60 | $0.00 | $221.45 | | | $338.84 | $75.24 | $32.37 | $107.61 |
| | 12/27/2004 | 26.00 | $146.68 | $0.00 | $133.90 | | | $204.88 | $58.20 | $24.94 | $83.14 |
| | TOTALS | | | | | | | | $670.88 | $290.15 | $961.03 |
| Rivera Valdes, Julio | 11/20/2004 | 57.83 | $487.13 | $0.00 | $297.84 | | | $455.73 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 54.17 | $418.80 | $0.00 | $278.96 | | | $426.83 | $8.03 | $3.49 | $11.52 |
| | 12/4/2004 | 63.75 | $517.05 | $0.00 | $328.31 | | | $502.35 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 60.00 | $504.00 | $0.00 | $309.00 | | | $472.80 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 43.00 | $272.10 | $0.00 | $221.45 | | | $338.84 | $66.74 | $28.71 | $95.45 |
| | 12/27/2004 | 26.00 | $194.56 | $0.00 | $133.90 | | | $204.88 | $10.32 | $4.42 | $14.74 |
| | TOTALS | | | | | | | | $85.09 | $36.62 | $121.71 |
| Santillan Alanis. Manuel | 11/20/2004 | 57.83 | $559.13 | $0.00 | $297.84 | | | $455.73 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 54.17 | $456.45 | $0.00 | $278.96 | | | $426.83 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 63.75 | $552.30 | $0.00 | $328.31 | | | $502.35 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 60.00 | $453.75 | $0.00 | $309.00 | | | $472.80 | $19.05 | $8.22 | $27.27 |
| | 12/18/2004 | 43.00 | $276.60 | $0.00 | $221.45 | | | $338.84 | $62.24 | $26.77 | $89.01 |
| | 12/27/2004 | 26.00 | $194.56 | $0.00 | $133.90 | | | $204.88 | $10.32 | $4.42 | $14.74 |
| | TOTALS | | | | | | | | $91.61 | $39.42 | $131.03 |
| Carreto Perez, Hector | 11/20/2004 | 57.83 | $245.14 | $0.00 | $297.84 | | | | | | |
| | 11/27/2004 | 54.17 | $241.77 | $0.00 | $278.96 | | | | | | |
| | 12/4/2004 | 63.75 | $325.86 | $0.00 | $328.31 | | | | | | |
| | 12/11/2004 | 60.00 | $284.34 | $0.00 | $309.00 | | | | | | |
| | 12/18/2004 | 43.00 | $179.55 | $0.00 | $221.45 | | | | | | |
| | 12/27/2004 | 26.00 | $255.76 | $0.00 | $133.90 | | | | | | |
| | TOTALS | | | | | | | | | | |
| **Count II Contract Wages Owed Planting 2004** | | | | | | | | | $2,949.28 | | |
| **Count II Contract Wages Owed With Interest Planting 2004** | | | | | | | | | | | $4,225.05 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2005 Spring Harvest** | | | | | | | | | | | |
| Hernandez Hernandez, Anastacio | 4/27/2005 | 68.33 | $410.10 | $0.00 | $351.92 | | | *$551.45* | *$141.35* | *$57.28* | *$198.63* |
| | 5/4/2005 | 40.67 | $283.50 | $0.00 | $209.43 | | | $328.18 | $44.68 | $18.05 | $62.73 |
| | 5/11/2005 | 54.58 | $380.10 | $0.00 | $281.10 | | | $440.49 | $60.39 | $24.31 | $84.70 |
| | 5/18/2005 | 73.33 | $567.00 | $0.00 | $377.67 | | | $591.80 | $24.80 | $9.95 | $34.75 |
| | 5/25/2005 | 62.17 | $451.17 | $0.00 | $320.16 | | | $501.69 | $50.52 | $20.20 | $70.71 |
| | 6/1/2005 | 48.25 | $377.54 | $0.00 | $248.49 | | | $389.38 | $11.84 | $4.72 | $16.55 |
| | 6/7/2005 | 40.25 | $222.08 | $0.00 | $207.29 | | | $324.82 | $102.74 | $40.82 | $143.56 |
| | **TOTALS** | | | | | | | | **$436.31** | | **$611.63** |
| Hernandez Hernandez, Nasario | 4/27/2005 | 68.33 | $409.04 | $0.00 | $351.92 | | | *$551.45* | *$142.41* | *$57.71* | *$200.12* |
| | 5/4/2005 | 40.67 | $355.25 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $403.55 | $0.00 | $281.10 | | | $440.49 | $36.94 | $14.87 | $51.81 |
| | 5/18/2005 | 73.33 | $609.75 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $489.03 | $0.00 | $320.16 | | | $501.69 | $12.66 | $5.06 | $17.72 |
| | 6/1/2005 | 48.25 | $425.49 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $253.08 | $0.00 | $207.29 | | | $324.82 | $71.74 | $28.51 | $100.24 |
| | **TOTALS** | | | | | | | | **$263.74** | | **$369.88** |
| Hernandez-Hernandez, Pedro | 5/4/2005 | 40.67 | $264.60 | $0.00 | $209.43 | | | *$328.18* | *$63.58* | *$25.68* | *$89.26* |
| | 5/11/2005 | 54.58 | $434.37 | $0.00 | $281.10 | | | $440.49 | $6.12 | $2.46 | $8.58 |
| | 5/18/2005 | 73.33 | $608.48 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $523.47 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $453.75 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $281.95 | $0.00 | $207.29 | | | $324.82 | $42.87 | $17.03 | $59.90 |
| | **TOTALS** | | | | | | | | **$112.57** | | **$157.74** |
| Hernandez Hernandez, Santos Moises | 4/27/2005 | 68.33 | $410.10 | $0.00 | $351.92 | | | *$551.45* | *$141.35* | *$57.28* | *$198.63* |
| | 5/4/2005 | 40.67 | $283.50 | $0.00 | $209.43 | | | $328.18 | $44.68 | $18.05 | $62.73 |
| | 5/11/2005 | 54.58 | $348.60 | $0.00 | $281.10 | | | $440.49 | $91.89 | $36.99 | $128.88 |
| | 5/18/2005 | 73.33 | $567.00 | $0.00 | $377.67 | | | $591.80 | $24.80 | $9.95 | $34.75 |
| | 5/25/2005 | 62.17 | $451.17 | $0.00 | $320.16 | | | $501.69 | $50.52 | $20.20 | $70.71 |
| | 6/1/2005 | 48.25 | $377.54 | $0.00 | $248.49 | | | $389.38 | $11.84 | $4.72 | $16.55 |
| | 6/7/2005 | 40.25 | $222.08 | $0.00 | $207.29 | | | $324.82 | $102.74 | $40.82 | $143.56 |
| | **TOTALS** | | | | | | | | **$467.81** | | **$655.81** |
| Hernandez Martinez, Angel | 4/27/2005 | 68.33 | $412.71 | $0.00 | $351.92 | | | *$551.45* | *$138.74* | *$56.22* | *$194.96* |
| | 5/4/2005 | 40.67 | $333.90 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $420.00 | $0.00 | $281.10 | | | $440.49 | $20.49 | $8.25 | $28.73 |
| | 5/18/2005 | 73.33 | $657.30 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $537.67 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $442.54 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $305.05 | $0.00 | $207.29 | | | $324.82 | $19.77 | $7.86 | $27.62 |
| | **TOTALS** | | | | | | | | **$179.00** | | **$251.32** |
| Hernandez Martinez, Guadalupe | 4/27/2005 | 68.33 | $356.01 | $0.00 | $351.92 | | | *$551.45* | *$195.44* | *$79.20* | *$274.64* |
| | 5/4/2005 | 40.67 | $266.70 | $0.00 | $209.43 | | | $328.18 | $61.48 | $24.83 | $86.31 |
| | 5/11/2005 | 54.58 | $288.50 | $0.00 | $281.10 | | | $440.49 | $151.99 | $61.18 | $213.17 |
| | 5/18/2005 | 73.33 | $417.90 | $0.00 | $377.67 | | | $591.80 | $173.90 | $69.77 | $243.67 |
| | 5/25/2005 | 62.17 | $344.40 | $0.00 | $320.16 | | | $501.69 | $157.29 | $62.89 | $220.18 |
| | 6/1/2005 | 48.25 | $316.39 | $0.00 | $248.49 | | | $389.38 | $72.99 | $29.09 | $102.07 |
| | 6/7/2005 | 40.25 | $203.23 | $0.00 | $207.29 | | | $324.82 | $121.59 | $48.32 | $169.90 |
| | **TOTALS** | | | | | | | | **$934.67** | | **$1,309.94** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Zeferino | 4/27/2005 | 68.33 | $412.71 | $0.00 | $351.92 | | | $551.45 | $138.74 | $56.22 | $194.96 |
| | 5/4/2005 | 40.67 | $333.90 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $420.00 | $0.00 | $281.10 | | | $440.49 | $20.49 | $8.25 | $28.73 |
| | 5/18/2005 | 73.33 | $657.30 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $537.67 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $442.54 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $305.05 | $0.00 | $207.29 | | | $324.82 | $19.77 | $7.86 | $27.62 |
| | **TOTALS** | | | | | | | | **$179.00** | | **$251.32** |
| Hernandez Mejia, Horacio | 4/27/2005 | 68.33 | $409.04 | $0.00 | $351.92 | | | $551.45 | $142.41 | $57.71 | $200.12 |
| | 5/4/2005 | 40.67 | $355.25 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $403.55 | $0.00 | $281.10 | | | $440.49 | $36.94 | $14.87 | $51.81 |
| | 5/18/2005 | 73.33 | $609.75 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $541.53 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $425.49 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $253.08 | $0.00 | $207.29 | | | $324.82 | $71.74 | $28.51 | $100.24 |
| | **TOTALS** | | | | | | | | **$251.09** | | **$352.17** |
| Medina Hernandez, Procoro Demetrio | 4/27/2005 | 68.33 | $446.85 | $0.00 | $351.92 | | | $551.45 | $104.60 | $42.39 | $146.99 |
| | 5/4/2005 | 40.67 | $336.01 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $414.76 | $0.00 | $281.10 | | | $440.49 | $25.73 | $10.36 | $36.08 |
| | 5/18/2005 | 73.33 | $623.00 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $578.57 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $440.61 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $258.23 | $0.00 | $207.29 | | | $324.82 | $66.59 | $26.46 | $93.05 |
| | **TOTALS** | | | | | | | | **$196.92** | | **$276.12** |
| Sanchez-Covarrubias, Bonifacio | 4/27/2005 | 68.33 | $332.89 | $0.00 | $351.92 | | | $551.45 | $218.56 | $88.57 | $307.13 |
| | 5/4/2005 | 40.67 | $241.50 | $0.00 | $209.43 | | | $328.18 | $86.68 | $35.01 | $121.69 |
| | 5/11/2005 | 54.58 | $268.33 | $0.00 | $281.10 | | | $440.49 | $172.16 | $69.30 | $241.46 |
| | 5/18/2005 | 73.33 | $391.39 | $0.00 | $377.67 | | | $591.80 | $200.41 | $80.41 | $280.82 |
| | 5/25/2005 | 62.17 | $365.40 | $0.00 | $320.16 | | | $501.69 | $136.29 | $54.50 | $190.78 |
| | 6/1/2005 | 48.25 | $323.09 | $0.00 | $248.49 | | | $389.38 | $66.29 | $26.42 | $92.70 |
| | 6/7/2005 | 40.25 | $203.23 | $0.00 | $207.29 | | | $324.82 | $121.59 | $48.32 | $169.90 |
| | **TOTALS** | | | | | | | | **$1,001.97** | | **$1,404.48** |
| Torres Hernandez, Santos Camilo | 4/27/2005 | 68.33 | $419.01 | $0.00 | $351.92 | | | $551.45 | $132.44 | $53.67 | $186.11 |
| | 5/4/2005 | 40.67 | $346.50 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $407.40 | $0.00 | $281.10 | | | $440.49 | $33.09 | $13.32 | $46.41 |
| | 5/18/2005 | 73.33 | $577.20 | $0.00 | $377.67 | | | $591.80 | $14.60 | $5.86 | $20.46 |
| | 5/25/2005 | 62.17 | $545.38 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $428.39 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $276.37 | $0.00 | $207.29 | | | $324.82 | $48.45 | $19.25 | $67.70 |
| | **TOTALS** | | | | | | | | **$228.58** | | **$320.67** |
| Trejo Ruiz, Misael | 4/27/2005 | 68.33 | $404.31 | $0.00 | $351.92 | | | $551.45 | $147.14 | $59.63 | $206.77 |
| | 5/4/2005 | 40.67 | $277.20 | $0.00 | $209.43 | | | $328.18 | $50.98 | $20.59 | $71.57 |
| | 5/11/2005 | 54.58 | $353.33 | $0.00 | $281.10 | | | $440.49 | $87.16 | $35.09 | $122.24 |
| | 5/18/2005 | 73.33 | $528.60 | $0.00 | $377.67 | | | $591.80 | $63.20 | $25.36 | $88.56 |
| | 5/25/2005 | 62.17 | $470.07 | $0.00 | $320.16 | | | $501.69 | $31.62 | $12.64 | $44.26 |
| | 6/1/2005 | 48.25 | $359.60 | $0.00 | $248.49 | | | $389.38 | $29.78 | $11.87 | $41.64 |
| | 6/7/2005 | 40.25 | $208.77 | $0.00 | $207.29 | | | $324.82 | $116.05 | $46.11 | $162.16 |
| | **TOTALS** | | | | | | | | **$525.92** | | **$737.20** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Bautista, Abel Ciriaco | 4/27/2005 | 68.33 | $352.34 | $0.00 | $351.92 | | | | | | |
| | 5/4/2005 | 40.67 | $328.13 | $0.00 | $209.43 | | | | | | |
| | 5/11/2005 | 54.58 | $393.76 | $0.00 | $281.10 | | | | | | |
| | 5/18/2005 | 73.33 | $493.52 | $0.00 | $377.67 | | | | | | |
| | 5/25/2005 | 62.17 | $483.02 | $0.00 | $320.16 | | | | | | |
| | 6/1/2005 | 48.25 | $356.54 | $0.00 | $248.49 | | | | | | |
| | 6/7/2005 | 40.25 | $244.64 | $0.00 | $207.29 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Count II Contract Wages Owed Harvest 2005 | | | | | | | | | $4,777.54 | | |
| Count II Contract Wages Owed With Interest Harvest 2005 | | | | | | | | | | | $6,698.29 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2005 Fall Planting** | | | | | | | | | | | |
| Cortes-Gonzalez, Florencio | 11/9/2005 | 74.54 | $340.11 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $601.55 | $261.44 | $96.12 | $357.56 |
| | 11/16/2005 | 66.67 | $372.63 | $0.00 | $343.33 | $0.00 | $0.00 | $538.00 | $165.37 | $60.58 | $225.95 |
| | 11/23/2005 | 54.83 | $208.01 | $0.00 | $282.39 | $74.38 | $148.76 | $442.51 | $160.11 | $58.43 | $218.55 |
| | 11/30/2005 | 45.92 | $215.63 | $0.00 | $236.47 | $20.84 | $41.68 | $370.55 | $134.08 | $48.75 | $182.83 |
| | 12/7/2005 | 50.00 | $277.88 | $0.00 | $257.50 | $0.00 | $0.00 | $403.50 | $125.62 | $45.51 | $171.13 |
| | 12/14/2005 | 54.00 | $372.56 | $0.00 | $278.10 | $0.00 | $0.00 | $435.78 | $63.22 | $22.82 | $86.04 |
| | | | | | TOTALS | $95.22 | $190.45 | | $909.84 | | $1,242.05 |
| Elizalde Neri, Javier | 11/9/2005 | 74.54 | $318.83 | $0.00 | $383.89 | | | $601.55 | $282.72 | $103.94 | $386.66 |
| | 11/16/2005 | 66.67 | $352.88 | $0.00 | $343.33 | | | $538.00 | $185.12 | $67.81 | $252.93 |
| | 11/23/2005 | 54.83 | $197.51 | $0.00 | $282.39 | | | $442.51 | $245.00 | $89.41 | $334.41 |
| | 11/30/2005 | 45.92 | $206.55 | $0.00 | $236.47 | | | $370.55 | $164.00 | $59.63 | $223.63 |
| | 12/7/2005 | 50.00 | $234.63 | $0.00 | $257.50 | | | $403.50 | $168.87 | $61.18 | $230.05 |
| | 12/14/2005 | 54.00 | $320.94 | $0.00 | $278.10 | | | $435.78 | $114.84 | $41.45 | $156.29 |
| | | | | | TOTALS | | | | $1,160.54 | | $1,583.97 |
| Elizalde Neri, Rosalio | 11/9/2005 | 74.54 | $318.83 | $0.00 | $383.89 | | | $601.55 | $282.72 | $103.94 | $386.66 |
| | 11/16/2005 | 66.67 | $352.88 | $0.00 | $343.33 | | | $538.00 | $185.12 | $67.81 | $252.93 |
| | 11/23/2005 | 54.83 | $197.51 | $0.00 | $282.39 | | | $442.51 | $245.00 | $89.41 | $334.41 |
| | 11/30/2005 | 45.92 | $206.50 | $0.00 | $236.47 | | | $370.55 | $164.05 | $59.65 | $223.70 |
| | 12/7/2005 | 50.00 | $236.38 | $0.00 | $257.50 | | | $403.50 | $167.12 | $60.54 | $227.66 |
| | 12/14/2005 | 54.00 | $317.94 | $0.00 | $278.10 | | | $435.78 | $117.84 | $42.53 | $160.37 |
| | | | | | TOTALS | | | | $1,161.84 | | $1,585.73 |
| Hernandez Cruz, Juan | 11/9/2005 | 74.54 | $393.23 | $0.00 | $383.89 | | | $601.55 | $208.32 | $76.59 | $284.91 |
| | 11/16/2005 | 66.67 | $388.02 | $0.00 | $343.33 | | | $538.00 | $149.98 | $54.94 | $204.92 |
| | 11/23/2005 | 54.83 | $204.51 | $0.00 | $282.39 | | | $442.51 | $238.00 | $86.86 | $324.85 |
| | 11/30/2005 | 45.92 | $240.14 | $0.00 | $236.47 | | | $370.55 | $130.41 | $47.42 | $177.83 |
| | 12/7/2005 | 50.00 | $282.26 | $0.00 | $257.50 | | | $403.50 | $121.24 | $43.92 | $165.16 |
| | 12/14/2005 | 54.00 | $343.43 | $0.00 | $278.10 | | | $435.78 | $92.35 | $33.33 | $125.68 |
| | | | | | TOTALS | | | | $940.29 | | $1,283.35 |
| Hernandez Hernandez, Anastacio | 11/9/2005 | 74.54 | $532.99 | $0.00 | $383.89 | | | $601.55 | $68.56 | $25.21 | $93.77 |
| | 11/16/2005 | 66.67 | $486.50 | $0.00 | $343.33 | | | $538.00 | $51.50 | $18.86 | $70.36 |
| | 11/23/2005 | 54.83 | $245.39 | $0.00 | $282.39 | | | $442.51 | $197.12 | $71.94 | $269.05 |
| | 11/30/2005 | 45.92 | $285.43 | $0.00 | $236.47 | | | $370.55 | $85.12 | $30.95 | $116.07 |
| | 12/7/2005 | 50.00 | $309.01 | $0.00 | $257.50 | | | $403.50 | $94.49 | $34.23 | $128.72 |
| | 12/14/2005 | 54.00 | $381.38 | $0.00 | $278.10 | | | $435.78 | $54.40 | $19.63 | $74.03 |
| | | | | | TOTALS | | | | $551.18 | | $752.01 |
| Hernandez Hernandez, Benjamin | 11/9/2005 | 74.54 | $471.09 | $0.00 | $383.89 | | | $601.55 | $130.46 | $47.96 | $178.42 |
| | 11/16/2005 | 66.67 | $444.38 | $0.00 | $343.33 | | | $538.00 | $93.62 | $34.29 | $127.91 |
| | 11/23/2005 | 54.83 | $260.64 | $0.00 | $282.39 | | | $442.51 | $181.87 | $66.37 | $248.24 |
| | 11/30/2005 | 45.92 | $282.30 | $0.00 | $236.47 | | | $370.55 | $88.25 | $32.09 | $120.34 |
| | 12/7/2005 | 50.00 | $294.51 | $0.00 | $257.50 | | | $403.50 | $108.99 | $39.48 | $148.47 |
| | 12/14/2005 | 54.00 | $316.63 | $0.00 | $278.10 | | | $435.78 | $119.15 | $43.00 | $162.15 |
| | | | | | TOTALS | | | | $722.33 | | $985.54 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay + Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Domingo | 11/9/2005 | 74.54 | $536.62 | $0.00 | $383.89 | | | $601.55 | $64.93 | $23.87 | $88.80 |
| | 11/16/2005 | 66.67 | $519.25 | $0.00 | $343.33 | | | $538.00 | $18.75 | $6.87 | $25.62 |
| | 11/23/2005 | 54.83 | $271.38 | $0.00 | $282.39 | | | $442.51 | $171.13 | $62.45 | $233.58 |
| | 11/30/2005 | 45.92 | $289.38 | $0.00 | $236.47 | | | $370.55 | $81.17 | $29.51 | $110.68 |
| | 12/7/2005 | 50.00 | $334.14 | $0.00 | $257.50 | | | $403.50 | $69.36 | $25.13 | $94.49 |
| | 12/14/2005 | 54.00 | $418.39 | $0.00 | $278.10 | | | $435.78 | $17.39 | $6.28 | $23.67 |
| | **TOTALS** | | | | | | | | $422.72 | | $576.83 |
| Hernandez Hernandez, Nasario | 11/9/2005 | 74.54 | $588.03 | $0.00 | $383.89 | | | $601.55 | $13.52 | $4.97 | $18.49 |
| | 11/16/2005 | 66.67 | $573.64 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $283.13 | $0.00 | $282.39 | | | $442.51 | $159.38 | $58.17 | $217.54 |
| | 11/30/2005 | 45.92 | $323.38 | $0.00 | $236.47 | | | $370.55 | $47.17 | $17.15 | $64.32 |
| | 12/7/2005 | 50.00 | $335.64 | $0.00 | $257.50 | | | $403.50 | $67.86 | $24.58 | $92.44 |
| | 12/14/2005 | 54.00 | $359.81 | $0.00 | $278.10 | | | $435.78 | $75.97 | $27.42 | $103.39 |
| | **TOTALS** | | | | | | | | $363.89 | | $496.18 |
| Hernandez Hernandez, Santos Moises | 11/9/2005 | 74.54 | $569.71 | $0.00 | $383.89 | | | $601.55 | $31.84 | $11.71 | $43.55 |
| | 11/16/2005 | 66.67 | $513.76 | $0.00 | $343.33 | | | $538.00 | $24.24 | $8.88 | $33.12 |
| | 11/23/2005 | 54.83 | $311.75 | $0.00 | $282.39 | | | $442.51 | $130.76 | $47.72 | $178.48 |
| | 11/30/2005 | 45.92 | $319.88 | $0.00 | $236.47 | | | $370.55 | $50.67 | $18.42 | $69.09 |
| | 12/7/2005 | 50.00 | $336.64 | $0.00 | $257.50 | | | $403.50 | $66.86 | $24.22 | $91.08 |
| | 12/14/2005 | 54.00 | $445.05 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | | | | $304.36 | | $415.31 |
| Hernandez Martinez, Angel | 11/9/2005 | 74.54 | $656.97 | $0.00 | $383.89 | | | $601.55 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 66.67 | $613.25 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $300.26 | $0.00 | $282.39 | | | $442.51 | $142.25 | $51.91 | $194.16 |
| | 11/30/2005 | 45.92 | $314.13 | $0.00 | $236.47 | | | $370.55 | $56.42 | $20.51 | $76.93 |
| | 12/7/2005 | 50.00 | $359.75 | $0.00 | $257.50 | | | $403.50 | $43.75 | $15.85 | $59.60 |
| | 12/14/2005 | 54.00 | $458.55 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | | | | $242.41 | | $330.69 |
| Hernandez Martinez, Zeferino | 11/9/2005 | 74.54 | $595.12 | $0.00 | $383.89 | | | $601.55 | $6.43 | $2.36 | $8.80 |
| | 11/16/2005 | 66.67 | $555.13 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $290.76 | $0.00 | $282.39 | | | $442.51 | $151.75 | $55.38 | $207.13 |
| | 11/30/2005 | 45.92 | $290.25 | $0.00 | $236.47 | | | $370.55 | $80.30 | $29.20 | $109.49 |
| | 12/7/2005 | 50.00 | $329.89 | $0.00 | $257.50 | | | $403.50 | $73.61 | $26.67 | $100.28 |
| | 12/14/2005 | 54.00 | $418.55 | $0.00 | $278.10 | | | $435.78 | $17.23 | $6.22 | $23.45 |
| | **TOTALS** | | | | | | | | $329.31 | | $449.14 |
| Hernandez Mejia, Horacio | 11/9/2005 | 74.54 | $581.21 | $0.00 | $383.89 | | | $601.55 | $20.34 | $7.48 | $27.82 |
| | 11/16/2005 | 66.67 | $599.01 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $299.88 | $0.00 | $282.39 | | | $442.51 | $142.63 | $52.05 | $194.68 |
| | 11/30/2005 | 45.92 | $327.26 | $0.00 | $236.47 | | | $370.55 | $43.29 | $15.74 | $59.03 |
| | 12/7/2005 | 50.00 | $336.76 | $0.00 | $257.50 | | | $403.50 | $66.74 | $24.18 | $90.92 |
| | 12/14/2005 | 54.00 | $332.68 | $0.00 | $278.10 | | | $435.78 | $103.10 | $37.21 | $140.31 |
| | **TOTALS** | | | | | | | | $376.09 | | $512.75 |
| Hernandez-Andablo, Saul | 11/9/2005 | 74.54 | $435.08 | $0.00 | $383.89 | | | $601.55 | $166.47 | $61.20 | $227.67 |
| | 11/16/2005 | 66.67 | $440.39 | $0.00 | $343.33 | | | $538.00 | $97.61 | $35.75 | $133.36 |
| | 11/23/2005 | 54.83 | $241.39 | $0.00 | $282.39 | | | $442.51 | $201.12 | $73.40 | $274.51 |
| | 11/30/2005 | 45.92 | $279.64 | $0.00 | $236.47 | | | $370.55 | $90.91 | $33.06 | $123.96 |
| | 12/7/2005 | 50.00 | $294.02 | $0.00 | $257.50 | | | $403.50 | $109.48 | $39.66 | $149.14 |
| | 12/14/2005 | 54.00 | $338.69 | $0.00 | $278.10 | | | $435.78 | $97.09 | $35.04 | $132.13 |
| | **TOTALS** | | | | | | | | $762.67 | | $1,040.79 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rios Chavez, Elodio | 11/9/2005 | 74.54 | $448.21 | $0.00 | $383.89 | | | *$601.55* | *$153.34* | *$56.37* | *$209.72* |
| | 11/16/2005 | 66.67 | $427.38 | $0.00 | $343.33 | | | $538.00 | $110.62 | $40.52 | $151.14 |
| | 11/23/2005 | 54.83 | $230.00 | $0.00 | $282.39 | | | $442.51 | $212.51 | $77.56 | $290.06 |
| | 11/30/2005 | 45.92 | $250.17 | $0.00 | $236.47 | | | $370.55 | $120.38 | $43.77 | $164.15 |
| | 12/7/2005 | 50.00 | $257.13 | $0.00 | $257.50 | | | $403.50 | $146.37 | $53.03 | $199.40 |
| | 12/14/2005 | 54.00 | $343.26 | $0.00 | $278.10 | | | $435.78 | $92.52 | $33.39 | $125.91 |
| | | | | | **TOTALS** | | | | **$835.73** | | **$1,140.38** |
| Rivera Valdes, Julio | 11/9/2005 | 74.54 | $803.07 | $0.00 | $383.89 | | | *$601.55* | *$0.00* | *$0.00* | *$0.00* |
| | 11/16/2005 | 66.67 | $735.41 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $407.50 | $0.00 | $282.39 | | | $442.51 | $35.01 | $12.78 | $47.78 |
| | 11/30/2005 | 45.92 | $478.50 | $0.00 | $236.47 | | | $370.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 50.00 | $584.38 | $0.00 | $257.50 | | | $403.50 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 54.00 | $448.89 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | | | | | **TOTALS** | | | | **$35.01** | | **$47.78** |
| Santillan Alanis, Manuel | 11/9/2005 | 74.54 | $839.74 | $0.00 | $383.89 | | | *$601.55* | *$0.00* | *$0.00* | *$0.00* |
| | 11/16/2005 | 66.67 | $755.02 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $433.75 | $0.00 | $282.39 | | | $442.51 | $8.76 | $3.20 | $11.95 |
| | 11/30/2005 | 45.92 | $504.75 | $0.00 | $236.47 | | | $370.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 50.00 | $616.88 | $0.00 | $257.50 | | | $403.50 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 54.00 | $496.77 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | | | | | **TOTALS** | | | | **$8.76** | | **$11.95** |
| Torres Hernandez, Santos Camilo | 11/9/2005 | 74.54 | $473.21 | $0.00 | $383.89 | | | *$601.55* | *$128.34* | *$47.18* | *$175.53* |
| | 11/16/2005 | 66.67 | $457.77 | $0.00 | $343.33 | | | $538.00 | $80.23 | $29.39 | $109.62 |
| | 11/23/2005 | 54.83 | $247.89 | $0.00 | $282.39 | | | $442.51 | $194.62 | $71.03 | $265.64 |
| | 11/30/2005 | 45.92 | $291.01 | $0.00 | $236.47 | | | $370.55 | $79.54 | $28.92 | $108.46 |
| | 12/7/2005 | 50.00 | $305.64 | $0.00 | $257.50 | | | $403.50 | $97.86 | $35.45 | $133.31 |
| | 12/14/2005 | 54.00 | $316.38 | $0.00 | $278.10 | | | $435.78 | $119.40 | $43.10 | $162.50 |
| | | | | | **TOTALS** | | | | **$699.98** | | **$955.05** |
| Carreto Perez, Hector | 11/9/2005 | 74.54 | $347.45 | $0.00 | $383.89 | | | | | | |
| | 11/16/2005 | 66.67 | $482.18 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $228.75 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $281.00 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $296.88 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $332.77 | $0.00 | $278.10 | | | | | | |
| | | | | | **TOTALS** | | | | | | |
| Hernandez Bautista, Abel Ciriaco | 11/9/2005 | 74.54 | $433.36 | $0.00 | $383.89 | | | | | | |
| | 11/16/2005 | 66.67 | $436.13 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $235.63 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $226.13 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $273.64 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $344.43 | $0.00 | $278.10 | | | | | | |
| | | | | | **TOTALS** | | | | | | |
| Ruiz Rangel, Horacio | 11/9/2005 | 74.54 | $374.58 | $0.00 | $383.89 | | | | | | |
| | 11/16/2005 | 66.67 | $382.50 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $196.13 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $214.56 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $250.89 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $227.25 | $0.00 | $278.10 | | | | | | |
| | | | | | **TOTALS** | | | | | | |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salguero Gonzalez, Victor | 11/9/2005 | 74.54 | $349.08 | $0.00 | $383.89 | | | | | | |
| | 11/16/2005 | 66.67 | $348.89 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $197.89 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $218.00 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $239.63 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $399.47 | $0.00 | $278.10 | | | | | | |
| | | | | | TOTALS | | | | | | |

| Count I-b FLSA Wages Owed Planting 2005 | $95.22 |
|---|---|

| Count I-b Liquidated FLSA Wages Owed Planting 2005 | $190.45 |
|---|---|

| Count II Contract Wages Owed Planting 2005 | $9,826.99 |
|---|---|

| Count II Contract Wages Owed With Interest Planting 2005 | $13,409.51 |
|---|---|

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006 Spring Harvest** | | | | | | | | | | | |
| Guerrero Chavez, Lorenzo | 4/16/2006 | 85.50 | 533.84 | $0.00 | $440.33 | | | $715.64 | $181.80 | $61.33 | $243.12 |
| | 4/23/2006 | 76.00 | $556.47 | $0.00 | $391.40 | | | $636.12 | $79.65 | $26.76 | $106.41 |
| | 4/30/2006 | 61.25 | $468.30 | $0.00 | $315.44 | | | $512.66 | $44.36 | $14.85 | $59.21 |
| | 5/7/2006 | 64.75 | $569.10 | $0.00 | $333.46 | | | $541.96 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 53.50 | $436.29 | $0.00 | $275.53 | | | $447.80 | $11.50 | $3.82 | $15.32 |
| | 5/21/2006 | 32.50 | $190.93 | $0.00 | $167.38 | | | $272.03 | $81.10 | $26.81 | $107.91 |
| | | | | | **TOTALS** | | | | **$398.41** | | **$531.98** |
| Hernandez Hernandez, Anastacio | 4/16/2006 | 85.50 | 505.85 | $0.00 | $440.33 | | | $715.64 | $209.79 | $70.77 | $280.55 |
| | 4/23/2006 | 76.00 | $586.97 | $0.00 | $391.40 | | | $636.12 | $49.15 | $16.51 | $65.66 |
| | 4/30/2006 | 61.25 | $489.18 | $0.00 | $315.44 | | | $512.66 | $23.48 | $7.86 | $31.34 |
| | 5/7/2006 | 64.75 | $523.37 | $0.00 | $333.46 | | | $541.96 | $18.59 | $6.20 | $24.78 |
| | 5/14/2006 | 53.50 | $469.78 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $203.73 | $0.00 | $167.38 | | | $272.03 | $68.30 | $22.58 | $90.88 |
| | | | | | **TOTALS** | | | | **$369.30** | | **$493.22** |
| Hernandez Hernandez, Benito Francisco | 4/16/2006 | 85.50 | $387.92 | $0.00 | $440.33 | | | $715.64 | $209.79 | $70.77 | $280.55 |
| | 4/23/2006 | 76.00 | $518.59 | $0.00 | $391.40 | | | $636.12 | $117.53 | $39.49 | $157.02 |
| | 4/30/2006 | 61.25 | $442.69 | $0.00 | $315.44 | | | $512.66 | $69.97 | $23.42 | $93.39 |
| | 5/7/2006 | 64.75 | $465.51 | $0.00 | $333.46 | | | $541.96 | $76.45 | $25.48 | $101.93 |
| | 5/14/2006 | 53.50 | $379.35 | $0.00 | $275.53 | | | $447.80 | $68.44 | $22.72 | $91.17 |
| | 5/21/2006 | 32.50 | $182.71 | $0.00 | $167.38 | | | $272.03 | $89.32 | $29.53 | $118.85 |
| | | | | | **TOTALS** | | | | **$631.50** | | **$842.90** |
| Hernandez Hernandez, Nasario | 4/16/2006 | 85.50 | 597.26 | $0.00 | $440.33 | | | $715.64 | $118.38 | $39.93 | $158.31 |
| | 4/23/2006 | 76.00 | $646.77 | $0.00 | $391.40 | | | $636.12 | $0.00 | $0.00 | $0.00 |
| | 4/30/2006 | 61.25 | $505.20 | $0.00 | $315.44 | | | $512.66 | $7.46 | $2.50 | $9.96 |
| | 5/7/2006 | 64.75 | $581.00 | $0.00 | $333.46 | | | $541.96 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 53.50 | $491.02 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $206.41 | $0.00 | $167.38 | | | $272.03 | $65.62 | $21.69 | $87.31 |
| | | | | | **TOTALS** | | | | **$191.45** | | **$255.58** |
| Hernandez Hernandez, Santos Moises | 4/16/2006 | 85.50 | 505.85 | $0.00 | $440.33 | | | $715.64 | $209.79 | $70.77 | $280.55 |
| | 4/23/2006 | 76.00 | $586.97 | $0.00 | $391.40 | | | $636.12 | $49.15 | $16.51 | $65.66 |
| | 4/30/2006 | 61.25 | $489.18 | $0.00 | $315.44 | | | $512.66 | $23.48 | $7.86 | $31.34 |
| | 5/7/2006 | 64.75 | $431.32 | $0.00 | $333.46 | | | $541.96 | $110.64 | $36.88 | $147.51 |
| | 5/14/2006 | 53.50 | $469.78 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $203.73 | $0.00 | $167.38 | | | $272.03 | $68.30 | $22.58 | $90.88 |
| | | | | | **TOTALS** | | | | **$461.35** | | **$615.95** |
| Hernandez Martinez, Angel | 4/16/2006 | 85.50 | 515.19 | $0.00 | $440.33 | | | $715.64 | $200.45 | $67.62 | $268.06 |
| | 4/23/2006 | 76.00 | $541.77 | $0.00 | $391.40 | | | $636.12 | $94.35 | $31.70 | $126.05 |
| | 4/30/2006 | 61.25 | $478.80 | $0.00 | $315.44 | | | $512.66 | $33.86 | $11.33 | $45.19 |
| | 5/7/2006 | 64.75 | $539.70 | $0.00 | $333.46 | | | $541.96 | $2.26 | $0.75 | $3.01 |
| | 5/14/2006 | 53.50 | $451.40 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $213.63 | $0.00 | $167.38 | | | $272.03 | $58.40 | $19.31 | $77.70 |
| | | | | | **TOTALS** | | | | **$389.31** | | **$520.02** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Guadalupe | 4/16/2006 | 85.50 | $356.36 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $715.64 | $359.28 | $121.20 | $480.47 |
| | 4/23/2006 | 76.00 | $459.51 | $0.00 | $391.40 | $0.00 | $0.00 | $636.12 | $176.61 | $59.34 | $235.95 |
| | 4/30/2006 | 61.25 | $399.75 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $112.91 | $37.79 | $150.70 |
| | 5/7/2006 | 64.75 | $411.60 | $0.00 | $333.46 | $0.00 | $0.00 | $541.96 | $130.36 | $43.45 | $173.81 |
| | 5/14/2006 | 53.50 | $350.43 | $0.00 | $275.53 | $0.00 | $0.00 | $447.80 | $97.37 | $32.32 | $129.69 |
| | 5/21/2006 | 32.50 | $169.91 | $0.00 | $167.38 | $0.00 | $0.00 | $272.03 | $102.12 | $33.76 | $135.88 |
| | TOTALS | | | | | $0.00 | $0.00 | | $978.64 | | $1,306.50 |
| Hernandez Martinez, Zeferino | 4/16/2006 | 85.50 | 514.61 | $0.00 | $440.33 | | | $715.64 | $201.03 | $67.67 | $268.84 |
| | 4/23/2006 | 76.00 | $541.77 | $0.00 | $391.40 | | | $636.12 | $94.35 | $31.70 | $126.05 |
| | 4/30/2006 | 61.25 | $478.80 | $0.00 | $315.44 | | | $512.66 | $33.86 | $11.33 | $45.19 |
| | 5/7/2006 | 64.75 | $539.70 | $0.00 | $333.46 | | | $541.96 | $2.26 | $0.75 | $3.01 |
| | 5/14/2006 | 53.50 | $451.40 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $213.63 | $0.00 | $167.38 | | | $272.03 | $58.40 | $19.31 | $77.70 |
| | TOTALS | | | | | | | | $389.80 | | $520.80 |
| Rios Chavez, Elodio | 4/16/2006 | 85.50 | 520.36 | $0.00 | $440.33 | | | $715.64 | $195.28 | $65.87 | $261.15 |
| | 4/23/2006 | 76.00 | $445.17 | $0.00 | $391.40 | | | $636.12 | $190.95 | $64.16 | $255.11 |
| | 4/30/2006 | 61.25 | $399.75 | $0.00 | $315.44 | | | $512.66 | $112.91 | $37.79 | $150.70 |
| | 5/7/2006 | 64.75 | $424.20 | $0.00 | $333.46 | | | $541.96 | $117.76 | $39.25 | $157.01 |
| | 5/14/2006 | 53.50 | $367.98 | $0.00 | $275.53 | | | $447.80 | $79.81 | $26.50 | $106.31 |
| | 5/21/2006 | 32.50 | $169.49 | $0.00 | $167.38 | | | $272.03 | $102.54 | $33.90 | $136.44 |
| | TOTALS | | | | | | | | $799.25 | | $1,066.71 |
| Rivera Valdes, Julio | 4/16/2006 | 85.50 | 483.03 | $0.00 | $440.33 | | | $715.64 | $232.61 | $78.47 | $311.07 |
| | 4/23/2006 | 76.00 | $524.97 | $0.00 | $391.40 | | | $636.12 | $111.15 | $37.35 | $148.50 |
| | 4/30/2006 | 61.25 | $417.90 | $0.00 | $315.44 | | | $512.66 | $94.76 | $31.71 | $126.48 |
| | 5/7/2006 | 64.75 | $501.90 | $0.00 | $333.46 | | | $541.96 | $40.06 | $13.35 | $53.41 |
| | 5/14/2006 | 53.50 | $370.14 | $0.00 | $275.53 | | | $447.80 | $77.66 | $25.78 | $103.43 |
| | 5/21/2006 | 32.50 | $193.92 | $0.00 | $167.38 | | | $272.03 | $78.11 | $25.82 | $103.93 |
| | TOTALS | | | | | | | | $634.34 | | $846.82 |
| Sanchez-Covarrubias, Bonifacio | 4/23/2006 | 85.50 | $173.59 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $715.64 | $542.05 | $182.13 | $724.17 |
| | 4/30/2006 | 61.25 | $388.62 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $124.04 | $41.51 | $165.55 |
| | 5/7/2006 | 64.75 | $401.34 | $0.00 | $333.46 | $0.00 | $0.00 | $541.96 | $140.62 | $46.87 | $187.49 |
| | 5/14/2006 | 53.50 | $353.04 | $0.00 | $275.53 | $0.00 | $0.00 | $447.80 | $94.75 | $31.46 | $126.21 |
| | 5/21/2006 | 32.50 | $169.49 | $0.00 | $167.38 | $0.00 | $0.00 | $272.03 | $102.54 | $33.90 | $136.44 |
| | TOTALS | | | | | $0.00 | $0.00 | | $1,004.00 | | $1,339.86 |
| Trejo Ruiz, Misael | 4/16/2006 | 85.50 | $519.36 | $0.00 | $440.33 | | | $715.64 | $196.28 | $66.21 | $262.49 |
| | 4/23/2006 | 76.00 | $470.23 | $0.00 | $391.40 | | | $636.12 | $165.89 | $55.74 | $221.63 |
| | 4/30/2006 | 61.25 | $399.50 | $0.00 | $315.44 | | | $512.66 | $113.16 | $37.87 | $151.03 |
| | 5/7/2006 | 64.75 | $424.20 | $0.00 | $333.46 | | | $541.96 | $117.76 | $39.25 | $157.01 |
| | 5/14/2006 | 53.50 | $367.98 | $0.00 | $275.53 | | | $447.80 | $79.81 | $26.50 | $106.31 |
| | 5/21/2006 | 32.50 | $169.49 | $0.00 | $167.38 | | | $272.03 | $102.54 | $33.90 | $136.44 |
| | TOTALS | | | | | | | | $775.43 | | $1,034.90 |
| Covarrubias Hernandez, Agustin | 4/23/2006 | 85.50 | 350.37 | $0.00 | $440.33 | | | | | | |
| | 4/30/2006 | 61.25 | $400.17 | $0.00 | $315.44 | | | | | | |
| | 5/7/2006 | 64.75 | $411.60 | $0.00 | $333.46 | | | | | | |
| | 5/14/2006 | 53.50 | $350.43 | $0.00 | $275.53 | | | | | | |
| | 5/21/2006 | 32.50 | $169.91 | $0.00 | $167.38 | | | | | | |
| | TOTALS | | | | | | | | | | |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Bautista, Abel Ciriaco | 4/16/2006 | 85.50 | 388.01 | $0.00 | $440.33 | | | | | | |
| | 4/23/2006 | 76.00 | $518.59 | $0.00 | $391.40 | | | | | | |
| | 4/30/2006 | 61.25 | $442.69 | $0.00 | $315.44 | | | | | | |
| | 5/7/2006 | 64.75 | $465.51 | $0.00 | $333.46 | | | | | | |
| | 5/14/2006 | 53.50 | $379.35 | $0.00 | $275.53 | | | | | | |
| | 5/21/2006 | 32.50 | $182.71 | $0.00 | $167.38 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Olvera Gonzalez, Hugo | 4/23/2006 | 85.50 | 237.88 | $0.00 | $440.33 | | | | | | |
| | 4/30/2006 | 61.25 | $285.25 | $0.00 | $315.44 | | | | | | |
| | 5/7/2006 | 64.75 | $407.37 | $0.00 | $333.46 | | | | | | |
| | 5/14/2006 | 53.50 | $305.34 | $0.00 | $275.53 | | | | | | |
| | 5/21/2006 | 32.50 | $169.83 | $0.00 | $167.38 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Count I-b FLSA Wages Owed Harvest 2006 | | | | | | $0.00 | | | | | |
| Count I-b Liquidated FLSA Wages Owed Harvest 2006 | | | | | | | $0.00 | | | | |
| Count II Contract Wages Owed Harvest 2006 | | | | | | | | | $7,022.85 | | |
| Count II Contract Wages Owed With Interest Harvest 2006 | | | | | | | | | | | $9,375.24 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006 Fall Planting** | | | | | | | | | | | |
| Guerrero-Hernandez, Alfonso | 11/5/2006 | 69.50 | $403.02 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $178.70 | $53.32 | $232.02 |
| | 11/12/2006 | 61.00 | $351.54 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $159.03 | $47.24 | $206.27 |
| | 11/19/2006 | 61.25 | $330.61 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $182.05 | $53.84 | $235.89 |
| | 11/26/2006 | 48.50 | $362.64 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $43.30 | $12.75 | $56.05 |
| | 12/3/2006 | 64.25 | $342.99 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $194.78 | $57.08 | $251.86 |
| | 12/10/2006 | 55.25 | $363.64 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $98.80 | $28.82 | $127.62 |
| | 12/17/2006 | 54.25 | $358.65 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $95.42 | $27.71 | $123.13 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$952.09** | | **$1,232.85** |
| Morales-Ramirez, Oscar Antonio | 11/5/2006 | 69.50 | $397.49 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $184.23 | $54.97 | $239.20 |
| | 11/12/2006 | 61.00 | $347.35 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $163.22 | $48.49 | $211.71 |
| | 11/19/2006 | 61.25 | $376.65 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $136.01 | $40.22 | $176.23 |
| | 11/26/2006 | 48.50 | $372.02 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $33.93 | $9.99 | $43.91 |
| | 12/3/2006 | 64.25 | $442.26 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $95.51 | $27.99 | $123.50 |
| | 12/10/2006 | 55.25 | $354.52 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $107.92 | $31.48 | $139.40 |
| | 12/17/2006 | 54.25 | $280.39 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $173.68 | $50.43 | $224.11 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$894.50** | | **$1,158.07** |
| Ortiz-Rocha, Juan Pablo | 11/5/2006 | 69.50 | $402.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $179.46 | $53.55 | $233.01 |
| | 11/12/2006 | 61.00 | $352.76 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $157.81 | $46.88 | $204.69 |
| | 11/19/2006 | 61.25 | $380.83 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $131.83 | $38.99 | $170.82 |
| | 11/26/2006 | 48.50 | $371.02 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $34.93 | $10.28 | $45.21 |
| | 12/3/2006 | 64.25 | $375.14 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $162.63 | $47.66 | $210.29 |
| | 12/10/2006 | 55.25 | $359.63 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $102.81 | $29.99 | $132.80 |
| | 12/17/2006 | 54.25 | $333.01 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $121.06 | $35.15 | $156.21 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$890.53** | | **$1,153.03** |
| Elizalde Neri, Javier | 11/5/2006 | 69.50 | $423.77 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $157.95 | $47.13 | $205.08 |
| | 11/12/2006 | 61.00 | $276.21 | $0.00 | $314.15 | $37.94 | $75.88 | $510.57 | $196.42 | $58.35 | $254.77 |
| | 11/19/2006 | 61.25 | $447.46 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $65.20 | $19.28 | $84.48 |
| | 11/26/2006 | 48.50 | $280.39 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $125.56 | $36.96 | $162.52 |
| | 12/3/2006 | 64.25 | $359.64 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $178.13 | $52.20 | $230.33 |
| | 12/10/2006 | 55.25 | $338.98 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $123.46 | $36.01 | $159.48 |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $123.45 | $35.85 | $159.30 |
| | **TOTALS** | | | | | **$37.94** | **$75.88** | | **$970.17** | | **$1,255.96** |
| Elizalde Neri, Rosalio | 11/5/2006 | 69.50 | $423.77 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $157.95 | $47.13 | $205.08 |
| | 11/12/2006 | 61.00 | $276.21 | $0.00 | $314.15 | $37.94 | $75.88 | $510.57 | $196.42 | $58.35 | $254.77 |
| | 11/19/2006 | 61.25 | $372.46 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $140.20 | $41.46 | $181.66 |
| | 11/26/2006 | 48.50 | $287.51 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $118.44 | $34.87 | $153.30 |
| | 12/3/2006 | 64.25 | $352.51 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $185.26 | $54.29 | $239.55 |
| | 12/10/2006 | 55.25 | $338.98 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $123.46 | $36.01 | $159.48 |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $123.45 | $35.85 | $159.30 |
| | **TOTALS** | | | | | **$37.94** | **$75.88** | | **$1,045.18** | | **$1,353.14** |
| Hernandez Hernandez, Domingo | 11/5/2006 | 69.50 | $571.13 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $10.58 | $3.16 | $13.74 |
| | 11/12/2006 | 61.00 | $463.33 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $47.24 | $14.03 | $61.27 |
| | 11/19/2006 | 61.25 | $558.21 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| | 11/26/2006 | 48.50 | $522.89 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $547.39 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.25 | $495.76 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $462.38 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$57.82** | | **$75.02** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Oscar | 11/5/2006 | 69.50 | $410.46 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $171.26 | $51.10 | $222.36 |
| | 11/12/2006 | 61.00 | $389.54 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $121.03 | $35.95 | $156.98 |
| | 11/19/2006 | 61.25 | $428.63 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $84.03 | $24.85 | $108.88 |
| | 11/26/2006 | 48.50 | $410.89 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $439.51 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $98.26 | $28.79 | $127.06 |
| | 12/10/2006 | 55.25 | $395.38 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $67.06 | $19.56 | $86.62 |
| | 12/17/2006 | 54.25 | $372.89 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $81.18 | $23.57 | $104.75 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$622.83** | | **$806.66** |
| Hernandez Hernandez, Santos Moises | 11/5/2006 | 69.50 | $509.25 | $0.00 | $357.93 | $0.00 | $0.00 | $581.72 | $72.46 | $21.62 | $94.09 |
| | 11/12/2006 | 61.00 | $613.12 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 61.25 | $535.30 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| | 11/26/2006 | 48.50 | $466.84 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $456.59 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $81.18 | $23.79 | $104.97 |
| | 12/10/2006 | 55.25 | $421.34 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $41.10 | $11.99 | $53.09 |
| | 12/17/2006 | 54.25 | $429.02 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $25.05 | $7.27 | $32.33 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$219.80** | | **$284.48** |
| Hernandez Martinez, Zeferino | 11/5/2006 | 69.50 | $593.88 | $0.00 | $357.93 | $0.00 | $0.00 | $581.72 | $0.00 | $0.00 | $0.00 |
| | 11/12/2006 | 61.00 | $502.71 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $7.86 | $2.33 | $10.19 |
| | 11/19/2006 | 61.25 | $539.69 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| | 11/26/2006 | 48.50 | $462.77 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $514.77 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $23.00 | $6.74 | $29.74 |
| | 12/10/2006 | 55.25 | $489.14 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $460.88 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$30.86** | | **$39.94** |
| Rivera Valdes, Julio | 11/5/2006 | 69.50 | $677.12 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $0.00 | $0.00 | $0.00 |
| | 11/12/2006 | 61.00 | $494.55 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $16.02 | $4.76 | $20.78 |
| | 11/19/2006 | 61.25 | $480.73 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $31.93 | $9.44 | $41.38 |
| | 11/26/2006 | 48.50 | $585.73 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $586.25 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.25 | $585.00 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $518.61 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$47.95** | | **$62.15** |
| Rojo-Andablo, Samuel | 11/5/2006 | 69.50 | $408.37 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $173.35 | $51.73 | $225.07 |
| | 11/12/2006 | 61.00 | $353.64 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $156.93 | $46.62 | $203.55 |
| | 11/19/2006 | 61.25 | $412.09 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $100.57 | $29.74 | $130.31 |
| | 11/26/2006 | 48.50 | $349.26 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $56.68 | $16.69 | $73.37 |
| | 12/3/2006 | 64.25 | $393.29 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $144.48 | $42.34 | $186.82 |
| | 12/10/2006 | 55.25 | $374.39 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $88.05 | $25.68 | $113.74 |
| | 12/17/2006 | 54.25 | $280.39 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $173.68 | $50.43 | $224.11 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$893.75** | | **$1,156.98** |
| Rubio Morales, Joel | 11/5/2006 | 69.50 | $451.43 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $130.29 | $38.88 | $169.16 |
| | 11/12/2006 | 61.00 | $392.72 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $117.85 | $35.01 | $152.86 |
| | 11/19/2006 | 61.25 | $383.63 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $129.03 | $38.16 | $167.19 |
| | 11/26/2006 | 48.50 | $400.65 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $5.29 | $1.56 | $6.85 |
| | 12/3/2006 | 64.25 | $445.02 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $92.75 | $27.18 | $119.93 |
| | 12/10/2006 | 55.25 | $383.64 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $78.80 | $22.99 | $101.79 |
| | 12/17/2006 | 54.25 | $366.38 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $87.69 | $25.46 | $113.15 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$641.71** | | **$830.94** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santillan Alanis, Manuel | 11/5/2006 | 69.50 | $703.37 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $0.00 | $0.00 | $0.00 |
| | 11/12/2006 | 61.00 | $615.80 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 61.25 | $526.08 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| | 11/26/2006 | 48.50 | $620.71 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $653.75 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.25 | $620.00 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $540.36 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Trejo Ruiz, Misael | 11/5/2006 | 69.50 | $419.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $581.72 | $162.30 | $48.43 | $210.73 |
| | 11/12/2006 | 61.00 | $347.45 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $163.12 | $48.46 | $211.58 |
| | 11/19/2006 | 61.25 | $397.81 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $114.85 | $33.96 | $148.82 |
| | 11/26/2006 | 48.50 | $364.12 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $41.82 | $12.31 | $54.14 |
| | 12/3/2006 | 64.25 | $377.65 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $160.12 | $46.92 | $207.04 |
| | 12/10/2006 | 55.25 | $356.51 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $105.93 | $30.90 | $136.83 |
| | 12/17/2006 | 54.25 | $332.76 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $121.31 | $35.22 | $156.54 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $869.46 | | $1,125.67 |
| Carreto Perez, Hector | 11/5/2006 | 69.50 | $397.74 | $0.00 | $357.93 | | | | | | |
| | 11/12/2006 | 61.00 | $347.44 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $326.43 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $376.65 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $445.00 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $419.34 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $397.57 | $0.00 | $279.39 | | | | | | |
| | **TOTALS** | | | | | | | | | | |
| Covarrubias Hernandez, Agustin | 11/5/2006 | 69.50 | $392.64 | $0.00 | $357.93 | | | | | | |
| | 11/12/2006 | 61.00 | $376.27 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $399.88 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $326.28 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $402.27 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $339.77 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | | | | | | |
| | **TOTALS** | | | | | | | | | | |
| Olvera Gonzalez, Hugo | 11/5/2006 | 69.50 | $430.22 | $0.00 | $357.93 | | | | | | |
| | 11/12/2006 | 61.00 | $363.36 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $413.59 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $332.01 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $440.38 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $289.76 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $373.85 | $0.00 | $279.39 | | | | | | |
| | **TOTALS** | | | | | | | | | | |
| Ruiz Rangel, Horacio | 11/5/2006 | 69.50 | $433.40 | $0.00 | $357.93 | | | | | | |
| | 11/12/2006 | 61.00 | $393.45 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $421.97 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $441.51 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $480.65 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $439.91 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $365.89 | $0.00 | $279.39 | | | | | | |
| | **TOTALS** | | | | | | | | | | |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salguero Gonzalez, Victor | 11/5/2006 | 69.50 | $355.72 | $0.00 | $357.93 | | | | | | |
| | 11/12/2006 | 61.00 | $355.72 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $385.02 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $326.43 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $372.47 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $338.98 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Count I-b FLSA Wages Owed Planting 2006 | | | | | | $75.88 | | | | | |
| Count I-b Liquidated FLSA Wages Owed Planting 2006 | | | | | | | $151.76 | | | | |
| Count II Contract Wages Owed Planting 2006 | | | | | | | | | $8,136.66 | | |
| Count II Contract Wages Owed With Interest Planting 2006 | | | | | | | | | | | $10,534.89 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2007 Spring Harvest** | | | | | | | | | | | |
| Cortes-Gonzalez, Florencio | 4/15/2007 | 64.11 | $329.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $215.78 | $57.73 | $273.50 |
| | 4/22/2007 | 68.50 | $370.18 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $212.76 | $56.63 | $269.39 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $540.79 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $88.95 | $23.44 | $112.39 |
| | 5/13/2007 | 74.75 | $642.51 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $599.96 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $12.76 | $3.33 | $16.09 |
| | 5/27/2007 | 60.25 | $540.39 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $0.00 | $0.00 | $0.00 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $26.26 | $52.51 | | $780.56 | | $987.99 |
| Guerrero-Carrillo, Javier | 4/15/2007 | 64.11 | $447.41 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $98.18 | $26.27 | $124.44 |
| | 4/22/2007 | 68.50 | $552.30 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $30.64 | $8.15 | $38.79 |
| | 4/29/2007 | 74.50 | $466.20 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $167.80 | $44.44 | $212.24 |
| | 5/6/2007 | 74.00 | $724.50 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 74.75 | $743.40 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $661.50 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $428.43 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $84.30 | $21.87 | $106.17 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.20 | $10.71 |
| | 6/13/2007 | | $761.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $389.41 | | $492.34 |
| Guerrero-Hernandez, Alfonso | 4/15/2007 | 64.11 | $345.15 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $200.44 | $53.62 | $254.06 |
| | 4/22/2007 | 68.50 | $397.13 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $185.81 | $49.46 | $235.26 |
| | 4/29/2007 | 74.50 | $373.46 | $0.00 | $383.68 | $10.22 | $20.43 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $394.50 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $235.24 | $61.99 | $297.23 |
| | 5/13/2007 | 74.75 | $462.88 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $173.24 | $45.42 | $218.66 |
| | 5/20/2007 | 72.00 | $480.82 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $131.90 | $34.40 | $166.30 |
| | 5/27/2007 | 60.25 | $344.95 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $167.78 | $43.53 | $211.31 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.20 | $10.71 |
| | 6/13/2007 | | $863.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $10.22 | $20.43 | | $1,353.23 | | $1,710.15 |
| Morales-Morales, Arturo | 4/15/2007 | 64.11 | $329.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $215.78 | $57.73 | $273.50 |
| | 4/22/2007 | 68.50 | $370.18 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $212.75 | $56.63 | $269.38 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $396.57 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $233.17 | $61.44 | $294.61 |
| | 5/13/2007 | 74.75 | $447.02 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $189.10 | $49.58 | $238.68 |
| | 5/20/2007 | 72.00 | $655.27 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 17.50 | $165.94 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $26.26 | $52.51 | | $1,101.11 | | $1,392.79 |
| Morales-Morales, Raul | 4/15/2007 | 64.11 | $329.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $215.78 | $57.73 | $273.50 |
| | 4/22/2007 | 68.50 | $370.18 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $212.76 | $56.63 | $269.39 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $396.57 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $233.17 | $61.44 | $294.61 |
| | 5/13/2007 | 74.75 | $447.02 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $189.10 | $49.58 | $238.68 |
| | 5/20/2007 | 72.00 | $655.27 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $489.32 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $23.41 | $6.07 | $29.48 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $26.26 | $52.51 | | $1,124.53 | | $1,422.28 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2007 | 64.11 | $329.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$545.59* | *$215.70* | *$57.73* | *$273.50* |
| | 4/22/2007 | 68.50 | $370.18 | $0.00 | $352.78 | $0.00 | $0.00 | *$582.94* | *$212.76* | *$56.63* | *$269.39* |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | *$634.00* | *$250.32* | *$66.30* | *$316.62* |
| Morales-Ramirez, Oscar Antonio | 5/6/2007 | 74.00 | $396.57 | $0.00 | $381.10 | $0.00 | $0.00 | *$629.74* | *$233.17* | *$61.44* | *$294.61* |
| | 5/13/2007 | 74.75 | $447.02 | $0.00 | $384.96 | $0.00 | $0.00 | *$636.12* | *$189.10* | *$49.58* | *$238.68* |
| | 5/20/2007 | 72.00 | $655.27 | $0.00 | $370.80 | $0.00 | $0.00 | *$612.72* | *$0.00* | *$0.00* | *$0.00* |
| | 5/23/2007 | 17.50 | $199.99 | $0.00 | $90.13 | $0.00 | $0.00 | *$148.93* | *$0.00* | *$0.00* | *$0.00* |
| | **TOTALS** | | | | | **$26.26** | **$52.51** | | **$1,101.12** | | **$1,392.80** |
| | 4/15/2007 | 64.11 | $257.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$545.59* | *$288.58* | *$77.20* | *$365.78* |
| | 4/22/2007 | 68.50 | $306.36 | $0.00 | $352.78 | $46.42 | $92.83 | *$582.94* | *$230.16* | *$61.27* | *$291.43* |
| | 4/29/2007 | 74.50 | $319.13 | $0.00 | $383.68 | $64.55 | $129.09 | *$634.00* | *$250.32* | *$66.30* | *$316.62* |
| Ojeda-Sanchez, David | 5/6/2007 | 74.00 | $161.69 | $0.00 | $381.10 | $219.41 | $438.82 | *$629.74* | *$248.64* | *$65.52* | *$314.16* |
| | 5/13/2007 | 74.75 | $576.76 | $0.00 | $384.96 | $0.00 | $0.00 | *$636.12* | *$59.36* | *$15.56* | *$74.93* |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | *$612.72* | *$0.00* | *$0.00* | *$0.00* |
| | 5/23/2007 | 17.50 | $170.20 | $0.00 | $90.13 | $0.00 | $0.00 | *$148.93* | *$0.00* | *$0.00* | *$0.00* |
| | **TOTALS** | | | | | **$330.37** | **$660.74** | | **$1,077.06** | | **$1,362.91** |
| | 4/15/2007 | 64.11 | $345.15 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$545.59* | *$200.44* | *$53.62* | *$254.06* |
| | 4/22/2007 | 68.50 | $397.13 | $0.00 | $352.78 | $0.00 | $0.00 | *$582.94* | *$185.81* | *$49.46* | *$235.26* |
| | 4/29/2007 | 74.50 | $373.46 | $0.00 | $383.68 | $10.22 | $20.43 | *$634.00* | *$250.32* | *$66.30* | *$316.62* |
| | 5/6/2007 | 74.00 | $394.50 | $0.00 | $381.10 | $0.00 | $0.00 | *$629.74* | *$235.24* | *$61.99* | *$297.23* |
| Ortiz-Rocha, Juan Pablo | 5/13/2007 | 74.75 | $462.88 | $0.00 | $384.96 | $0.00 | $0.00 | *$636.12* | *$173.24* | *$45.42* | *$218.66* |
| | 5/20/2007 | 72.00 | $480.82 | $0.00 | $370.80 | $0.00 | $0.00 | *$612.72* | *$131.90* | *$34.40* | *$166.30* |
| | 5/27/2007 | 60.25 | $344.95 | $0.00 | $310.29 | $0.00 | $0.00 | *$512.73* | *$167.78* | *$43.53* | *$211.31* |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | *$425.50* | *$8.51* | *$2.20* | *$10.71* |
| | 6/13/2007 | | $868.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | *$0.00* | | *$0.00* |
| | **TOTALS** | | | | | **$10.22** | **$20.43** | | **$1,353.23** | | **$1,710.15** |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$634.00* | *$310.62* | *$82.27* | *$392.88* |
| | 5/6/2007 | 74.00 | $441.00 | $0.00 | $381.10 | $0.00 | $0.00 | *$629.74* | *$188.74* | *$49.73* | *$238.47* |
| | 5/13/2007 | 74.75 | $464.10 | $0.00 | $384.96 | $0.00 | $0.00 | *$636.12* | *$172.02* | *$45.10* | *$217.12* |
| Antonio Camargo, Odilon | 5/20/2007 | 72.00 | $407.40 | $0.00 | $370.80 | $0.00 | $0.00 | *$612.72* | *$205.32* | *$53.55* | *$258.87* |
| | 5/27/2007 | 60.25 | $416.99 | $0.00 | $310.29 | $0.00 | $0.00 | *$512.73* | *$95.74* | *$24.84* | *$120.58* |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | *$425.50* | *$0.00* | *$0.00* | *$0.00* |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$972.44** | | **$1,227.93** |
| | 4/15/2007 | 64.11 | $378.11 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$545.59* | *$167.48* | *$44.81* | *$212.28* |
| | 4/22/2007 | 68.50 | $434.70 | $0.00 | $352.78 | $0.00 | $0.00 | *$582.94* | *$148.24* | *$39.46* | *$187.69* |
| | 4/29/2007 | 74.50 | $373.80 | $0.00 | $383.68 | $9.88 | $19.75 | *$634.00* | *$250.32* | *$66.30* | *$316.62* |
| Antonio Hernandez, Reyno | 5/6/2007 | 74.00 | $508.20 | $0.00 | $381.10 | $0.00 | $0.00 | *$629.74* | *$121.54* | *$32.03* | *$153.57* |
| | 5/13/2007 | 74.75 | $506.10 | $0.00 | $384.96 | $0.00 | $0.00 | *$636.12* | *$130.02* | *$34.09* | *$164.11* |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | *$612.72* | *$150.72* | *$39.31* | *$190.03* |
| | 5/23/2007 | 17.50 | $110.63 | $0.00 | $90.13 | $0.00 | $0.00 | *$148.93* | *$38.30* | *$9.97* | *$48.26* |
| | **TOTALS** | | | | | **$9.88** | **$19.75** | | **$1,006.61** | | **$1,272.56** |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$634.00* | *$310.62* | *$82.27* | *$392.88* |
| | 5/6/2007 | 74.00 | $441.00 | $0.00 | $381.10 | $0.00 | $0.00 | *$629.74* | *$188.74* | *$49.73* | *$238.47* |
| | 5/13/2007 | 74.75 | $464.10 | $0.00 | $384.96 | $0.00 | $0.00 | *$636.12* | *$172.02* | *$45.10* | *$217.12* |
| Arcadio-Rubio, Bernabe | 5/20/2007 | 72.00 | $407.40 | $0.00 | $370.80 | $0.00 | $0.00 | *$612.72* | *$205.32* | *$53.55* | *$258.87* |
| | 5/27/2007 | 60.25 | $391.46 | $0.00 | $310.29 | $0.00 | $0.00 | *$512.73* | *$121.27* | *$31.47* | *$152.73* |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | *$425.50* | *$8.51* | *$2.20* | *$10.71* |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$1,006.48** | | **$1,270.79** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay + Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Damaso Hernandez, Santos Marcelo | 4/15/2007 | 64.11 | $384.76 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $160.83 | $43.03 | $203.85 |
| | 4/22/2007 | 68.50 | $423.50 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $159.44 | $42.44 | $201.88 |
| | 4/29/2007 | 74.50 | $438.29 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $195.71 | $51.83 | $247.54 |
| | 5/6/2007 | 74.00 | $494.05 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $135.69 | $35.76 | $171.45 |
| | 5/13/2007 | 74.75 | $488.25 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $147.87 | $38.77 | $186.64 |
| | 5/20/2007 | 72.00 | $488.25 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $124.47 | $32.46 | $156.93 |
| | 5/27/2007 | 60.25 | $359.34 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $153.39 | $39.80 | $193.19 |
| | 6/3/2007 | 50.00 | $452.00 | $0.00 | $257.50 | $205.50 | $411.00 | $425.50 | $168.00 | $43.37 | $211.37 |
| | TOTALS | | | | | $205.50 | $411.00 | | $1,245.39 | | $1,572.84 |
| Elizalde Neri, Bulmaro | 4/15/2007 | 64.11 | $308.33 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $237.26 | $63.47 | $300.73 |
| | 4/22/2007 | 68.50 | $378.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $204.22 | $54.36 | $258.58 |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | $383.68 | $60.30 | $120.59 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $405.02 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $224.72 | $59.22 | $283.94 |
| | 5/13/2007 | 74.75 | $532.56 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $103.56 | $27.15 | $130.71 |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 17.50 | $221.26 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $60.30 | $120.59 | | $1,020.07 | | $1,290.57 |
| Elizalde Neri, Javier | 4/15/2007 | 64.11 | $308.33 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $237.26 | $63.47 | $300.73 |
| | 4/22/2007 | 68.50 | $378.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $204.22 | $54.36 | $258.58 |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | $383.68 | $60.30 | $120.59 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $405.02 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $224.72 | $59.22 | $283.94 |
| | 5/13/2007 | 74.75 | $532.56 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $103.56 | $27.15 | $130.71 |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $553.15 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $0.00 | $0.00 | $0.00 |
| | 6/3/2007 | 50.00 | $463.80 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | 6/13/2007 | | $893.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $60.30 | $120.59 | | $1,020.07 | | $1,290.57 |
| Elizalde Neri, Rosalio | 4/15/2007 | 64.11 | $308.33 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $237.26 | $63.47 | $300.73 |
| | 4/22/2007 | 68.50 | $378.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $204.22 | $54.36 | $258.58 |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | $383.68 | $60.30 | $120.59 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $405.02 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $224.72 | $59.22 | $283.94 |
| | 5/13/2007 | 74.75 | $592.13 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $43.99 | $11.53 | $55.53 |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $553.15 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $0.00 | $0.00 | $0.00 |
| | 6/3/2007 | 50.00 | $463.80 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | 6/13/2007 | | $893.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | TOTALS | | | | | $60.30 | $120.59 | | $960.50 | | $1,215.38 |
| Hernandez Hernandez, Luis | 4/15/2007 | 64.11 | $449.51 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $96.08 | $25.70 | $121.78 |
| | 4/22/2007 | 68.50 | $537.60 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $45.33 | $12.07 | $57.40 |
| | 4/29/2007 | 74.50 | $476.70 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $157.30 | $41.66 | $198.95 |
| | 5/6/2007 | 74.00 | $598.72 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $31.02 | $8.17 | $39.19 |
| | 5/13/2007 | 74.75 | $684.60 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $567.00 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $45.72 | $11.92 | $57.64 |
| | 5/27/2007 | 60.25 | $420.20 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $92.53 | $24.01 | $116.54 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.20 | $10.71 |
| | TOTALS | | | | | $0.00 | $0.00 | | $476.48 | | $602.22 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Marcelino Francisco | 4/15/2007 | 64.11 | $346.61 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $198.98 | $53.23 | $252.21 |
| | 4/22/2007 | 68.50 | $399.97 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $182.97 | $48.70 | $231.67 |
| | 4/29/2007 | 74.50 | $375.90 | $0.00 | $383.68 | $7.78 | $15.55 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $504.00 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $125.74 | $33.13 | $158.87 |
| | 5/13/2007 | 74.75 | $527.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $109.02 | $28.58 | $137.60 |
| | 5/20/2007 | 72.00 | $466.20 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $146.52 | $38.22 | $184.74 |
| | 5/27/2007 | 60.25 | $405.50 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $107.23 | $27.82 | $135.05 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.20 | $10.71 |
| | **TOTALS** | | | | | $7.78 | $15.55 | | $1,129.28 | | $1,427.47 |
| Hernandez Hernandez, Pedro | 4/15/2007 | 64.11 | $449.51 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $96.08 | $25.70 | $121.78 |
| | 4/22/2007 | 68.50 | $537.60 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $45.33 | $12.07 | $57.40 |
| | 4/29/2007 | 74.50 | $373.80 | $0.00 | $383.68 | $9.88 | $19.75 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $508.20 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $121.54 | $32.03 | $153.57 |
| | 5/13/2007 | 74.75 | $506.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $130.02 | $34.09 | $164.11 |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $150.72 | $39.31 | $190.03 |
| | 5/23/2007 | 17.50 | $238.17 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $9.88 | $19.75 | | $794.01 | | $1,003.51 |
| Hernandez Hernandez, Samuel | 4/15/2007 | 64.11 | $499.51 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $46.08 | $12.33 | $58.40 |
| | 4/22/2007 | 68.50 | $537.60 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $45.33 | $12.07 | $57.40 |
| | 4/29/2007 | 74.50 | $476.70 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $157.30 | $41.66 | $198.95 |
| | 5/6/2007 | 74.00 | $598.72 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $31.02 | $8.17 | $39.19 |
| | 5/13/2007 | 74.75 | $684.60 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $567.00 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $45.72 | $11.92 | $57.64 |
| | 5/27/2007 | 60.25 | $420.20 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $92.53 | $24.01 | $116.54 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $417.97 | | $528.13 |
| Hernandez Hernandez, Santos Moises | 4/15/2007 | 64.11 | $550.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $0.00 | $0.00 | $0.00 |
| | 4/22/2007 | 68.50 | $592.20 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 74.50 | $557.27 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $76.73 | $20.32 | $97.05 |
| | 5/6/2007 | 74.00 | $630.33 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 74.75 | $652.81 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $619.50 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $337.26 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $175.47 | $45.53 | $221.00 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.20 | $10.71 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $260.70 | | $328.75 |
| Hernandez Martinez, Crescencio | 4/15/2007 | 64.11 | $357.11 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $188.48 | $50.42 | $238.90 |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $187.22 | $49.84 | $237.05 |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $443.10 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $186.64 | $49.18 | $235.82 |
| | 5/13/2007 | 74.75 | $454.95 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $181.17 | $47.50 | $228.67 |
| | 5/20/2007 | 72.00 | $431.19 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $181.53 | $47.35 | $228.88 |
| | 5/23/2007 | 17.50 | $110.63 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $38.30 | $9.97 | $48.26 |
| | **TOTALS** | | | | | $30.52 | $61.03 | | $1,213.65 | | $1,534.19 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Guadalupe | 4/15/2007 | 64.11 | $451.61 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $93.98 | $25.14 | $119.12 |
| | 4/22/2007 | 68.50 | $527.10 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $55.83 | $14.86 | $70.70 |
| | 4/29/2007 | 74.50 | $459.90 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $174.10 | $46.11 | $220.20 |
| | 5/6/2007 | 74.00 | $537.82 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $91.92 | $24.22 | $116.14 |
| | 5/13/2007 | 74.75 | $564.90 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $71.22 | $18.67 | $89.89 |
| | 5/20/2007 | 72.00 | $537.60 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $75.12 | $19.59 | $94.71 |
| | 5/23/2007 | 17.50 | $96.71 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $52.22 | $13.59 | $65.80 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$614.38** | | **$776.57** |
| Hernandez Martinez, Jose Antonio | 4/29/2007 | 74.50 | $336.14 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $634.00 | $297.86 | $78.89 | $376.74 |
| | 5/6/2007 | 74.00 | $323.40 | $0.00 | $381.10 | $57.70 | $115.40 | $629.74 | $248.64 | $65.52 | $314.16 |
| | 5/13/2007 | 74.75 | $457.80 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $178.32 | $46.75 | $225.07 |
| | 5/20/2007 | 72.00 | $426.30 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $186.42 | $48.62 | $235.04 |
| | 5/27/2007 | 60.25 | $388.70 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $124.03 | $32.18 | $156.21 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.20 | $10.71 |
| | **TOTALS** | | | | | **$57.70** | **$115.40** | | **$1,043.78** | | **$1,317.93** |
| Hernandez Martinez, Zeferino | 4/15/2007 | 64.11 | $392.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $152.78 | $40.87 | $193.65 |
| | 4/22/2007 | 68.50 | $476.70 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $106.24 | $28.28 | $134.51 |
| | 4/29/2007 | 74.50 | $452.27 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $181.73 | $48.13 | $229.85 |
| | 5/6/2007 | 74.00 | $502.23 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $127.51 | $33.60 | $161.11 |
| | 5/13/2007 | 74.75 | $535.50 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $100.62 | $26.38 | $127.00 |
| | 5/20/2007 | 72.00 | $495.60 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $117.12 | $30.55 | $147.67 |
| | 5/27/2007 | 60.25 | $299.13 | $0.00 | $310.29 | $11.16 | $22.32 | $512.73 | $202.44 | $52.53 | $254.97 |
| | 6/3/2007 | 50.00 | $323.38 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $102.12 | $26.36 | $128.48 |
| | **TOTALS** | | | | | **$11.16** | **$22.32** | | **$1,090.55** | | **$1,377.25** |
| Martinez Hernandez, Geronimo | 4/15/2007 | 64.11 | $388.61 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $156.98 | $42.00 | $198.97 |
| | 4/22/2007 | 68.50 | $466.20 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $116.74 | $31.07 | $147.81 |
| | 4/29/2007 | 74.50 | $451.94 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $182.06 | $48.22 | $230.27 |
| | 5/6/2007 | 74.00 | $546.33 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $83.41 | $21.98 | $105.39 |
| | 5/13/2007 | 74.75 | $575.40 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $60.72 | $15.92 | $76.64 |
| | 5/20/2007 | 72.00 | $522.90 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $89.82 | $23.43 | $113.25 |
| | 5/27/2007 | 60.25 | $456.61 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $56.12 | $14.56 | $70.68 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$745.84** | | **$943.01** |
| Martinez Rubio, Santos | 4/29/2007 | 74.50 | $323.38 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $634.00 | $310.62 | $82.27 | $392.88 |
| | 5/6/2007 | 74.00 | $441.00 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $188.74 | $49.73 | $238.47 |
| | 5/13/2007 | 74.75 | $464.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $172.02 | $45.10 | $217.12 |
| | 5/20/2007 | 72.00 | $407.40 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $205.32 | $53.55 | $258.87 |
| | 5/27/2007 | 60.25 | $391.46 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $121.27 | $31.47 | $152.73 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$997.97** | | **$1,260.08** |
| Medina Martinez, Crescencio | 4/15/2007 | 64.11 | $455.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $545.59 | $89.78 | $24.02 | $113.79 |
| | 4/22/2007 | 68.50 | $588.00 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 74.50 | $487.20 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $146.80 | $38.88 | $185.67 |
| | 5/6/2007 | 74.00 | $602.70 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $27.04 | $7.13 | $34.17 |
| | 5/13/2007 | 74.75 | $655.31 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $571.20 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $41.52 | $10.83 | $52.35 |
| | 5/27/2007 | 60.25 | $439.93 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $72.80 | $18.89 | $91.69 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.20 | $10.71 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$386.44** | | **$488.38** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera Valdes, Julio | 4/15/2007 | 64.11 | $371.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$545.59* | *$173.78* | *$46.49* | *$220.27* |
| | 4/22/2007 | 68.50 | $430.50 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $152.44 | $40.58 | $193.01 |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $449.62 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $180.12 | $47.46 | $227.58 |
| | 5/13/2007 | 74.75 | $501.90 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $134.22 | $35.19 | $169.41 |
| | 5/20/2007 | 72.00 | $417.90 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $194.82 | $50.81 | $245.63 |
| | 5/27/2007 | 60.25 | $397.10 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $115.63 | $30.00 | $145.63 |
| | 6/3/2007 | 50.00 | $493.58 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | 6/13/2007 | | $893.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$30.52** | **$61.03** | | **$1,201.32** | | **$1,518.15** |
| Rubio Morales, Joel | 4/15/2007 | 64.11 | $357.11 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$545.59* | *$188.48* | *$50.42* | *$238.90* |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $187.22 | $49.84 | $237.05 |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $443.10 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $186.64 | $49.18 | $235.82 |
| | 5/13/2007 | 74.75 | $398.95 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $237.17 | $62.18 | $299.35 |
| | 5/20/2007 | 72.00 | $431.19 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $181.53 | $47.35 | $228.88 |
| | 5/23/2007 | 17.50 | $110.63 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $38.30 | $9.97 | $48.26 |
| | **TOTALS** | | | | | **$30.52** | **$61.03** | | **$1,269.65** | | **$1,604.88** |
| Trejo Ruiz, Misael | 4/15/2007 | 64.11 | $359.21 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$545.59* | *$186.38* | *$49.86* | *$236.24* |
| | 4/22/2007 | 68.50 | $420.00 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $162.94 | $43.37 | $206.31 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $66.30 | $316.62 |
| | 5/6/2007 | 74.00 | $359.10 | $0.00 | $381.10 | $22.00 | $44.00 | $629.74 | $248.64 | $65.52 | $314.16 |
| | 5/13/2007 | 74.75 | $457.80 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $178.32 | $46.75 | $225.07 |
| | 5/20/2007 | 72.00 | $434.70 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $178.02 | $46.43 | $224.45 |
| | 5/23/2007 | 17.50 | $77.81 | $0.00 | $90.13 | $12.32 | $24.63 | $148.93 | $58.80 | $15.30 | $74.10 |
| | **TOTALS** | | | | | **$60.57** | **$121.14** | | **$1,263.41** | | **$1,596.95** |
| Carlin Vidal, Reyes | 4/15/2007 | 64.11 | $257.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $306.36 | $0.00 | $352.78 | $46.42 | $92.83 | | | | |
| | 4/29/2007 | 74.50 | $319.13 | $0.00 | $383.68 | $64.55 | $129.09 | | | | |
| | 5/6/2007 | 74.00 | $343.30 | $0.00 | $381.10 | $37.80 | $75.60 | | | | |
| | **TOTALS** | | | | | **$148.76** | **$297.52** | | | | |
| Covarrubias Hernandez, Agustin | 4/15/2007 | 64.11 | $378.11 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $331.89 | $0.00 | $383.68 | $51.79 | $103.57 | | | | |
| | 5/6/2007 | 74.00 | $491.40 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $501.90 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $133.23 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | **TOTALS** | | | | | **$51.79** | **$103.57** | | | | |
| Cruz Trejo, Obispo | 4/15/2007 | 64.11 | $447.41 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $552.30 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $466.20 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| | 5/6/2007 | 74.00 | $724.50 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $743.40 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $661.50 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $432.69 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | | | |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Bautista, Abel Ciriaco | 4/15/2007 | 64.11 | $378.11 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $434.70 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $373.80 | $0.00 | $383.68 | $9.88 | $19.75 | | | | |
| | 5/6/2007 | 74.00 | $508.20 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $506.10 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $382.95 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | | **TOTALS** | | | **$9.88** | **$19.75** | | | | |
| Hernandez Martinez, Esteban | 4/15/2007 | 64.11 | $392.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $476.70 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $452.27 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| | 5/6/2007 | 74.00 | $502.23 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $535.50 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $495.60 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $299.13 | $0.00 | $310.29 | $11.16 | $22.32 | | | | |
| | 6/3/2007 | 50.00 | $323.38 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | | **TOTALS** | | | **$11.16** | **$22.32** | | | | |
| Magaña Bañales, Efren | 4/15/2007 | 64.11 | $331.91 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $430.50 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $374.44 | $0.00 | $383.68 | $9.24 | $18.47 | | | | |
| | 5/6/2007 | 74.00 | $507.01 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $519.58 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $415.69 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $381.24 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $493.58 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | | **TOTALS** | | | **$9.24** | **$18.47** | | | | |
| Olvera Gonzalez, Hugo | 4/15/2007 | 64.11 | $361.68 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $331.89 | $0.00 | $383.68 | $51.79 | $103.57 | | | | |
| | 5/6/2007 | 74.00 | $491.40 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $501.90 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $447.30 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $133.23 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | | | **TOTALS** | | | **$51.79** | **$103.57** | | | | |
| Palacios Paredes, Ramon | 4/15/2007 | 64.11 | $392.81 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $476.70 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $452.27 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| | 5/6/2007 | 74.00 | $502.23 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $535.50 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $495.60 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $316.14 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | | **TOTALS** | | | **$0.00** | **$0.00** | | | | |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay + Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ruiz Rangel, Horacio | 4/15/2007 | 64.11 | $357.11 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | | | | |
| | 5/6/2007 | 74.00 | $443.10 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $454.95 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $431.19 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $58.50 | $0.00 | $90.13 | $31.63 | $63.25 | | | | |
| | | | | TOTALS | | $62.14 | $124.28 | | | | |
| Salguero Gonzalez, Victor | 4/15/2007 | 64.11 | $334.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $404.23 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | | | | |
| | 5/6/2007 | 74.00 | $457.80 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $336.14 | $0.00 | $384.96 | $48.82 | $97.65 | | | | |
| | 5/20/2007 | 72.00 | $426.30 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $112.07 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $75.08 | $150.16 | | | | |
| Sanchez Covarrubias, Omar | 4/15/2007 | 64.11 | $451.61 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/22/2007 | 68.50 | $527.10 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $459.90 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| | 5/6/2007 | 74.00 | $537.82 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $564.90 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $537.60 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $96.71 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |
| Count I-b FLSA Wages Owed Harvest 2007 | | | | | $1,510.52 | | | | | | |
| Count I-b Liquidated FLSA Wages Owed Harvest 2007 | | | | | | $3,021.04 | | | | | |
| Count II Contract Wages Owed Harvest 2007 | | | | | | | | | $28,417.24 | | |
| Count II Contract Wages Owed With Interest Harvest 2007 | | | | | | | | | | | $35,919.50 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay + Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2007 Fall Planting** | | | | | | | | | | | |
| Guerrero-Carrillo, Javier | 11/17/2007 | 69.80 | $484.01 | $0.00 | | FLSA Damages Calculated in Count I-a Chart | | $594.00 | $109.99 | $24.87 | $134.86 |
| | 11/24/2007 | 28.25 | $243.94 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $559.99 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $27.20 | $6.08 | $33.28 |
| | 12/8/2007 | 63.38 | $507.66 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $31.66 | $7.03 | $38.69 |
| | 12/14/2007 | 40.38 | $510.60 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | | **$0.00** | **$0.00** | | **$168.85** | | **$206.83** |
| Antonio Hernandez, Reyno | 11/10/2007 | 78.25 | $472.31 | $0.00 | | FLSA Damages Calculated in Count I-a Chart | | $665.91 | $193.60 | $44.03 | $237.63 |
| | 11/17/2007 | 69.80 | $408.48 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $185.52 | $41.95 | $227.47 |
| | 11/24/2007 | 28.25 | $221.26 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $19.15 | $4.30 | $23.45 |
| | 12/1/2007 | 69.00 | $578.68 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $8.51 | $1.90 | $10.41 |
| | 12/8/2007 | 63.38 | $442.52 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $96.80 | $21.50 | $118.30 |
| | 12/14/2007 | 40.38 | $199.99 | $0.00 | $236.19 | $36.20 | $72.41 | $343.59 | $107.40 | $23.73 | $131.12 |
| | | | **TOTALS** | | | **$36.20** | **$72.41** | | **$610.97** | | **$748.38** |
| Damaso Hernandez, Santos Marcelo | 11/10/2007 | 78.25 | $416.99 | $0.00 | | FLSA Damages Calculated in Count I-a Chart | | $665.91 | $248.92 | $56.62 | $305.53 |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $40.02 | $217.03 |
| | 11/24/2007 | 28.25 | $216.43 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $23.98 | $5.39 | $29.37 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.06 | $159.90 |
| | 12/14/2007 | 40.38 | $172.88 | $0.00 | $236.19 | $63.31 | $126.63 | $343.59 | $107.40 | $23.73 | $131.12 |
| | | | **TOTALS** | | | **$63.31** | **$126.63** | | **$739.20** | | **$905.42** |
| Elizalde Neri, Javier | 11/10/2007 | 78.25 | $416.99 | $0.00 | | FLSA Damages Calculated in Count I-a Chart | | $665.91 | $248.92 | $56.62 | $305.53 |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $40.02 | $217.03 |
| | 11/24/2007 | 28.25 | $207.61 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $32.80 | $7.37 | $40.17 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.06 | $159.90 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | | | **TOTALS** | | | **$65.99** | **$131.99** | | **$748.02** | | **$916.23** |
| Elizalde Neri, Rosalio | 11/10/2007 | 78.25 | $434.01 | $0.00 | | FLSA Damages Calculated in Count I-a Chart | | $665.91 | $231.90 | $52.75 | $284.64 |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $40.02 | $217.03 |
| | 11/24/2007 | 28.25 | $195.73 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $44.68 | $10.04 | $54.72 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.06 | $159.90 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | | | **TOTALS** | | | **$65.99** | **$131.99** | | **$742.88** | | **$909.89** |
| Hernandez Hernandez, Domingo | 11/10/2007 | 78.25 | $530.12 | $0.00 | | FLSA Damages Calculated in Count I-a Chart | | $665.91 | $135.79 | $30.89 | $166.67 |
| | 11/17/2007 | 69.80 | $539.96 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $54.04 | $12.22 | $66.26 |
| | 11/24/2007 | 28.25 | $281.58 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $625.06 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 63.38 | $501.61 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $37.71 | $8.37 | $46.09 |
| | 12/14/2007 | 40.38 | $232.11 | $0.00 | $236.19 | $4.08 | $8.17 | $343.59 | $107.40 | $23.73 | $131.12 |
| | | | **TOTALS** | | | **$4.08** | **$8.17** | | **$334.93** | | **$410.14** |
| Hernandez Hernandez, Marcelino Francisco | 11/17/2007 | 69.80 | $461.18 | $0.00 | | FLSA Damages Calculated in Count I-a Chart | | $594.00 | $132.82 | $30.03 | $162.85 |
| | 11/24/2007 | 28.25 | $248.41 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $473.47 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $65.85 | $14.62 | $80.48 |
| | 12/14/2007 | 40.38 | $496.24 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | | **$0.00** | **$0.00** | | **$249.73** | | **$305.79** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Oscar | 11/10/2007 | 78.25 | $438.73 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $227.18 | $51.67 | $278.85 |
| | 11/17/2007 | 69.80 | $462.76 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $131.24 | $29.67 | $160.91 |
| | 11/24/2007 | 28.25 | $248.74 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $539.47 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $47.72 | $10.66 | $58.38 |
| | 12/8/2007 | 63.38 | $453.94 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $85.38 | $18.96 | $104.34 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $65.99 | $131.99 | | $598.91 | | $733.61 |
| Hernandez Hernandez, Ruben | 11/10/2007 | 78.25 | $434.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $231.90 | $52.75 | $284.64 |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $40.02 | $217.03 |
| | 11/24/2007 | 28.25 | $199.95 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $40.46 | $9.09 | $49.55 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.06 | $159.90 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $65.99 | $131.99 | | $738.66 | | $904.72 |
| Hernandez Hernandez, Samuel | 11/10/2007 | 78.25 | $505.87 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $160.04 | $36.40 | $196.44 |
| | 11/17/2007 | 69.80 | $508.29 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $85.71 | $19.38 | $105.09 |
| | 11/24/2007 | 28.25 | $264.93 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $697.63 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 63.38 | $529.77 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $9.55 | $2.12 | $11.67 |
| | 12/14/2007 | 40.38 | $218.33 | $0.00 | $236.19 | $17.86 | $35.73 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $17.86 | $35.73 | | $362.69 | | $444.32 |
| Hernandez Martinez, Angel | 11/10/2007 | 78.25 | $485.65 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $180.26 | $41.00 | $221.26 |
| | 11/17/2007 | 69.80 | $479.20 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $114.80 | $25.96 | $140.75 |
| | 11/24/2007 | 28.25 | $291.25 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $598.44 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 63.38 | $527.73 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $11.59 | $2.57 | $14.17 |
| | 12/14/2007 | 40.38 | $198.26 | $0.00 | $236.19 | $37.93 | $75.87 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $37.93 | $75.87 | | $414.04 | | $507.30 |
| Hernandez Martinez, Crescencio | 11/10/2007 | 78.25 | $353.17 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $312.74 | $71.13 | $383.87 |
| | 11/17/2007 | 69.80 | $349.09 | $0.00 | $408.33 | $59.24 | $118.48 | $594.00 | $185.67 | $41.98 | $227.65 |
| | 11/24/2007 | 28.25 | $240.73 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $443.86 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $95.46 | $21.20 | $116.66 |
| | 12/14/2007 | 40.38 | $174.13 | $0.00 | $236.19 | $62.06 | $124.13 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $121.30 | $242.61 | | $752.32 | | $921.77 |
| Hernandez Martinez, Esau | 11/10/2007 | 78.25 | $434.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $231.90 | $52.75 | $284.64 |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $40.02 | $217.03 |
| | 11/24/2007 | 28.25 | $202.16 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $38.25 | $8.60 | $46.84 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $409.92 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $129.40 | $28.74 | $158.14 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $65.99 | $131.99 | | $735.01 | | $900.25 |
| Hernandez Martinez, Jose Antonio | 11/17/2007 | 69.80 | $468.60 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $594.00 | $125.40 | $28.35 | $153.75 |
| | 11/24/2007 | 28.25 | $240.46 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $503.00 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $36.32 | $8.07 | $44.39 |
| | 12/14/2007 | 40.38 | $526.18 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $212.78 | | $260.61 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Zeferino | 11/17/2007 | 69.80 | $485.05 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $594.00 | $108.95 | $24.63 | $133.58 |
| | 11/24/2007 | 28.25 | $243.93 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $544.16 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $43.03 | $9.61 | $52.64 |
| | 12/8/2007 | 63.38 | $503.80 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $35.52 | $7.89 | $43.41 |
| | 12/14/2007 | 40.38 | $486.16 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $187.50 | | $229.64 |
| Martinez Hernandez, Geronimo | 11/10/2007 | 78.25 | $434.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $231.90 | $52.75 | $284.64 |
| | 11/17/2007 | 69.80 | $416.39 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.61 | $40.16 | $217.77 |
| | 11/24/2007 | 28.25 | $234.99 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $5.42 | $1.22 | $6.64 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $464.36 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $74.96 | $16.65 | $91.61 |
| | 12/14/2007 | 40.38 | $202.16 | $0.00 | $236.19 | $34.03 | $68.07 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $34.03 | $68.07 | | $648.34 | | $794.25 |
| Martinez Martinez, Fidel | 11/10/2007 | 78.25 | $434.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $231.90 | $52.75 | $284.64 |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $40.02 | $217.03 |
| | 11/24/2007 | 28.25 | $206.81 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $33.60 | $7.55 | $41.15 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $355.30 | $0.00 | $370.74 | $15.44 | $30.89 | $539.32 | $168.58 | $37.44 | $206.02 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $81.44 | $162.88 | | $769.54 | | $942.43 |
| Medina Hernandez, Patricio | 11/10/2007 | 78.25 | $511.18 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $154.73 | $35.19 | $189.92 |
| | 11/17/2007 | 69.80 | $492.34 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $101.66 | $22.99 | $124.64 |
| | 11/24/2007 | 28.25 | $246.33 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $558.91 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $28.28 | $6.32 | $34.60 |
| | 12/8/2007 | 63.38 | $507.06 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $32.26 | $7.16 | $39.43 |
| | 12/14/2007 | 40.38 | $210.71 | $0.00 | $236.19 | $25.48 | $50.97 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $25.48 | $50.97 | | $424.32 | | $519.71 |
| Ramirez Hernandez, Hilario Lorenzo | 11/10/2007 | 78.25 | $472.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $193.60 | $44.03 | $237.63 |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $40.02 | $217.03 |
| | 11/24/2007 | 28.25 | $221.26 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $19.15 | $4.30 | $23.45 |
| | 12/1/2007 | 69.00 | $578.68 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $8.51 | $1.90 | $10.41 |
| | 12/8/2007 | 63.38 | $468.05 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $71.27 | $15.83 | $87.10 |
| | 12/14/2007 | 40.38 | $199.90 | $0.00 | $236.19 | $36.20 | $72.41 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $36.20 | $72.41 | | $576.93 | | $706.75 |
| Ramirez Hernandez, Primitivo | 11/10/2007 | 78.25 | $416.99 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $248.92 | $56.62 | $305.53 |
| | 11/17/2007 | 69.80 | $408.48 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $185.52 | $41.95 | $227.47 |
| | 11/24/2007 | 28.25 | $195.73 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $44.68 | $10.04 | $54.72 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.06 | $159.90 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $65.99 | $131.99 | | $768.41 | | $941.21 |
| Rubio Morales, Joel | 11/10/2007 | 78.25 | $467.07 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $665.91 | $198.84 | $45.23 | $244.06 |
| | 11/17/2007 | 69.80 | $414.63 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $179.37 | $40.56 | $219.92 |
| | 11/24/2007 | 28.25 | $287.00 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $547.52 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $39.67 | $8.86 | $48.53 |
| | 12/8/2007 | 63.38 | $460.39 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $78.93 | $17.53 | $96.46 |
| | 12/14/2007 | 40.38 | $175.96 | $0.00 | $236.19 | $60.23 | $120.47 | $343.59 | $107.40 | $23.73 | $131.12 |
| | TOTALS | | | | | $60.23 | $120.47 | | $604.20 | | $740.11 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santos Hernandez, Ricardo | 11/10/2007 | 78.25 | $434.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$665.91* | *$231.90* | *$52.75* | *$284.64* |
| | 11/17/2007 | 69.80 | $425.96 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $168.04 | $38.00 | $206.03 |
| | 11/24/2007 | 28.25 | $222.78 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $17.63 | $3.96 | $21.59 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.41 | $62.47 |
| | 12/8/2007 | 63.38 | $468.75 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $70.57 | $15.67 | $86.24 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $23.73 | $131.12 |
| | | | TOTALS | | | $65.99 | $131.99 | | $646.59 | | $792.10 |
| Fernandez Cruz, Ignacio | 11/10/2007 | 78.25 | $434.01 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | | | | |
| | 11/24/2007 | 28.25 | $200.24 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | | | | |
| | | | TOTALS | | | $65.99 | $131.99 | | | | |
| Hernandez Bautista, Abel Ciriaco | 11/17/2007 | 69.80 | $468.85 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 11/24/2007 | 28.25 | $237.78 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $477.52 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $502.58 | $0.00 | $236.19 | $0.00 | $0.00 | | | | |
| | | | TOTALS | | | $0.00 | $0.00 | | | | |
| Hernandez Martinez, Esteban | 11/17/2007 | 69.80 | $459.54 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 11/24/2007 | 28.25 | $262.29 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $468.89 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $472.30 | $0.00 | $236.19 | $0.00 | $0.00 | | | | |
| | | | TOTALS | | | $0.00 | $0.00 | | | | |
| Palacios Paredes, Ramon | 11/17/2007 | 69.80 | $459.70 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 11/24/2007 | 28.25 | $232.51 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $475.08 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $502.81 | $0.00 | $236.19 | $0.00 | $0.00 | | | | |
| | | | TOTALS | | | $0.00 | $0.00 | | | | |
| Sanchez Covarrubias, Omar | 11/10/2007 | 78.25 | $531.12 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 11/17/2007 | 69.80 | $519.39 | $0.00 | $408.33 | $0.00 | $0.00 | | | | |
| | 11/24/2007 | 28.25 | $276.71 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $571.85 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $504.79 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $210.31 | $0.00 | $236.19 | $25.88 | $51.77 | | | | |
| | | | TOTALS | | | $25.88 | $51.77 | | | | |

| | | |
|---|---|---|
| **Count I-b FLSA Wages Owed Planting 2007** | **$1,071.93** | |
| **Count I-b Liquidated FLSA Wages Owed Planting 2007** | **$2,143.86** | |
| **Count II Contract Wages Owed Planting 2007** | **$12,034.86** | |
| **Count II Contract Wages Owed With Interest Planting 2007** | | **$14,741.47** |

Damages in italics are also calculated in Count I-a or Count VI

## 2008 Spring Harvest

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cortes-Gonzalez, Florencio | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $110.91 | $21.80 | $132.71 |
| | 4/26/2008 | 70.67 | $472.50 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $130.29 | $25.44 | $155.72 |
| | 5/3/2008 | 60.33 | $353.93 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $160.71 | $31.16 | $191.87 |
| | 5/10/2008 | 78.50 | $557.37 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $112.24 | $21.61 | $133.85 |
| | 5/17/2008 | 75.42 | $532.57 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $110.73 | $21.17 | $131.91 |
| | 5/24/2008 | 6.33 | $44.55 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $9.47 | $1.80 | $11.27 |
| | TOTALS | | | | | $0.00 | $0.00 | | $634.35 | | $757.33 |
| Guerrero-Carrillo, Javier | 4/19/2008 | 61.00 | $531.23 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $0.00 | $0.00 | $0.00 |
| | 4/26/2008 | 70.67 | $626.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $589.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $862.38 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $617.76 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $25.54 | $4.88 | $30.43 |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $63.88 | $12.13 | $76.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $89.42 | | $106.43 |
| Antonio Hernandez, Reyno | 4/19/2008 | 61.00 | $416.21 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $104.12 | $20.47 | $124.59 |
| | 4/26/2008 | 70.67 | $464.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $138.39 | $27.02 | $165.40 |
| | 5/3/2008 | 60.33 | $438.63 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $76.01 | $14.74 | $90.75 |
| | 5/10/2008 | 78.50 | $634.67 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $34.93 | $6.73 | $41.66 |
| | 5/17/2008 | 75.42 | $504.90 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $138.40 | $26.46 | $164.87 |
| | 5/24/2008 | 6.33 | $43.20 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $10.82 | $2.05 | $12.88 |
| | TOTALS | | | | | $0.00 | $0.00 | | $502.68 | | $600.15 |
| Damaso Hernandez, Santos Marcelo | 4/19/2008 | 61.00 | $449.15 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $71.18 | $13.99 | $85.17 |
| | 4/26/2008 | 70.67 | $522.72 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $80.07 | $15.63 | $95.70 |
| | 5/3/2008 | 60.33 | $543.93 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $675.17 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $563.35 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $79.95 | $15.29 | $95.24 |
| | 5/24/2008 | 6.33 | $52.20 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $1.82 | $0.35 | $2.17 |
| | TOTALS | | | | | $0.00 | $0.00 | | $233.02 | | $278.28 |
| Elizalde Neri, Bulmaro | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $110.91 | $21.80 | $132.71 |
| | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $163.50 | $31.92 | $195.42 |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $128.39 | $24.89 | $153.29 |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $183.61 | $35.35 | $218.96 |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | $643.30 | $202.12 | $38.65 | $240.76 |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | $54.02 | $16.97 | $3.22 | $20.20 |
| | TOTALS | | | | | $43.21 | $86.42 | | $805.50 | | $961.33 |
| Elizalde Neri, Javier | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $110.91 | $21.80 | $132.71 |
| | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $163.50 | $31.92 | $195.42 |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $128.39 | $24.89 | $153.29 |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $183.61 | $35.35 | $218.96 |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | $643.30 | $202.12 | $38.65 | $240.76 |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | $54.02 | $16.97 | $3.22 | $20.20 |
| | TOTALS | | | | | $43.21 | $86.42 | | $805.50 | | $961.33 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizalde Neri, Rosalio | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $110.91 | $21.80 | $132.71 |
| | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $163.50 | $31.92 | $195.42 |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $128.39 | $24.89 | $153.29 |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $183.61 | $35.35 | $218.96 |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | $643.30 | $202.12 | $38.65 | $240.76 |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | $54.02 | $16.97 | $3.22 | $20.20 |
| | TOTALS | | | | | $43.21 | $86.42 | | $805.50 | | $961.33 |
| Hernandez Hernandez, Anastacio | 4/19/2008 | 61.00 | $358.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $162.09 | $31.86 | $193.95 |
| | 4/26/2008 | 70.67 | $477.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $125.43 | $24.49 | $149.91 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $17.77 | $109.45 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $10.96 | $67.91 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $19.75 | $123.06 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.22 | $20.20 |
| | TOTALS | | | | | $2.49 | $4.98 | | $556.41 | | $664.48 |
| Hernandez Hernandez, Benito Francisco | 4/19/2008 | 61.00 | $427.55 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $92.78 | $18.24 | $111.02 |
| | 4/26/2008 | 70.67 | $483.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $118.95 | $23.22 | $142.17 |
| | 5/3/2008 | 60.33 | $440.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $74.39 | $14.42 | $88.82 |
| | 5/10/2008 | 78.50 | $648.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $21.60 | $4.16 | $25.76 |
| | 5/17/2008 | 75.42 | $557.28 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $86.02 | $16.45 | $102.47 |
| | 5/24/2008 | 6.33 | $43.20 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $10.82 | $2.05 | $12.88 |
| | TOTALS | | | | | $0.00 | $0.00 | | $404.57 | | $483.12 |
| Hernandez Hernandez, Domingo | 4/19/2008 | 61.00 | $453.47 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $66.86 | $13.14 | $80.00 |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.72 | $10.50 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.70 | $16.61 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 45.67 | $308.52 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $81.02 | $15.38 | $96.40 |
| | TOTALS | | | | | $0.00 | $0.00 | | $170.58 | | $203.51 |
| Hernandez Hernandez, Luis | 4/19/2008 | 61.00 | $453.47 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $66.86 | $13.14 | $80.00 |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.72 | $10.50 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.70 | $16.61 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $63.88 | $12.13 | $76.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $153.44 | | $183.12 |
| Hernandez Hernandez, Marcelino Francisco | 4/19/2008 | 61.00 | $440.51 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $79.82 | $15.69 | $95.51 |
| | 4/26/2008 | 70.67 | $557.28 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $45.51 | $8.88 | $54.39 |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $31.19 | $6.05 | $37.24 |
| | 5/10/2008 | 78.50 | $773.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $676.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $234.09 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $104.27 | $19.80 | $124.06 |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | $363.69 | $89.24 | $16.82 | $106.06 |
| | TOTALS | | | | | $0.00 | $0.00 | | $350.03 | | $417.27 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Nasario | 4/19/2008 | 61.00 | $479.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$41.07* | *$8.07* | *$49.14* |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $12.68 | $77.63 |
| | 5/3/2008 | 60.33 | $515.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $708.48 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $568.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $75.22 | $14.38 | $89.61 |
| | 5/24/2008 | 6.33 | $71.28 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$181.24** | | **$216.38** |
| Hernandez Hernandez, Oscar | 4/19/2008 | 61.00 | $358.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$162.09* | *$31.86* | *$193.95* |
| | 4/26/2008 | 70.67 | $477.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $125.43 | $24.49 | $149.91 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $17.77 | $109.45 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $10.96 | $67.91 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $19.75 | $123.06 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.22 | $20.20 |
| | **TOTALS** | | | | | **$2.49** | **$4.98** | | **$556.41** | | **$664.48** |
| Hernandez Hernandez, Pedro | 4/19/2008 | 61.00 | $453.47 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$66.86* | *$13.14* | *$80.00* |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.72 | $10.50 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.70 | $16.61 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $63.88 | $12.13 | $76.00 |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | $363.69 | $89.24 | $16.82 | $106.06 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$242.68** | | **$289.19** |
| Hernandez Hernandez, Ruben | 4/19/2008 | 61.00 | $366.79 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$153.54* | *$30.18* | *$183.72* |
| | 4/26/2008 | 70.67 | $477.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $125.43 | $24.49 | $149.91 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $17.77 | $109.45 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $10.96 | $67.91 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $19.75 | $123.06 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.22 | $20.20 |
| | **TOTALS** | | | | | **$2.49** | **$4.98** | | **$547.86** | | **$654.25** |
| Hernandez Hernandez, Samuel | 4/19/2008 | 61.00 | $453.47 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$66.86* | *$13.14* | *$80.00* |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.72 | $10.50 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.70 | $16.61 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 45.67 | $308.52 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $81.02 | $15.38 | $96.40 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$170.58** | | **$203.51** |
| Hernandez Hernandez, Santos Esteban | 4/19/2008 | 61.00 | $479.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$41.07* | *$8.07* | *$49.14* |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $12.68 | $77.63 |
| | 5/3/2008 | 60.33 | $515.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $708.48 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $568.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $75.22 | $14.38 | $89.61 |
| | 5/24/2008 | 6.33 | $71.28 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$181.24** | | **$216.38** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Angel | 4/19/2008 | 61.00 | $397.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $123.02 | $24.18 | $147.20 |
| | 4/26/2008 | 70.67 | $572.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $30.39 | $5.93 | $36.32 |
| | 5/3/2008 | 60.33 | $461.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $52.79 | $10.24 | $63.03 |
| | 5/10/2008 | 78.50 | $719.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $559.44 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $83.86 | $16.04 | $99.90 |
| | 5/24/2008 | 39.67 | $272.32 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $66.04 | $12.54 | $78.57 |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | $363.69 | $114.27 | $21.54 | $135.81 |
| | TOTALS | | | | | $34.54 | $69.09 | | $470.37 | | $560.83 |
| Hernandez Martinez, Esau | 4/19/2008 | 61.00 | $358.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $162.09 | $31.86 | $193.95 |
| | 4/26/2008 | 70.67 | $447.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $155.43 | $30.34 | $185.77 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $17.77 | $109.45 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $10.96 | $67.91 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $19.75 | $123.06 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.22 | $20.20 |
| | TOTALS | | | | | $2.49 | $4.98 | | $586.41 | | $700.33 |
| Hernandez Martinez, Guadalupe | 4/19/2008 | 61.00 | $531.23 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $0.00 | $0.00 | $0.00 |
| | 4/26/2008 | 70.67 | $626.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $589.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $773.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $617.76 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $25.54 | $4.88 | $30.43 |
| | 5/24/2008 | 6.33 | $47.52 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $6.50 | $1.23 | $7.74 |
| | TOTALS | | | | | $0.00 | $0.00 | | $32.05 | | $38.17 |
| Hernandez Martinez, Jose Antonio | 4/19/2008 | 61.00 | $507.47 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $12.86 | $2.53 | $15.39 |
| | 4/26/2008 | 70.67 | $613.44 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $548.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $799.20 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $653.40 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $301.98 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $36.38 | $6.91 | $43.28 |
| | 5/31/2008 | 42.64 | $404.23 | $0.00 | $249.42 | $0.00 | $0.00 | $363.69 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $49.24 | | $58.67 |
| Hernandez Martinez, Zeferino | 4/19/2008 | 61.00 | $397.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $123.02 | $24.18 | $147.20 |
| | 4/26/2008 | 70.67 | $572.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $30.39 | $5.93 | $36.32 |
| | 5/3/2008 | 60.33 | $461.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $52.79 | $10.24 | $63.03 |
| | 5/10/2008 | 78.50 | $643.68 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $25.93 | $4.99 | $30.92 |
| | 5/17/2008 | 75.42 | $559.44 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $83.86 | $16.04 | $99.90 |
| | 5/24/2008 | 6.33 | $45.36 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $8.66 | $1.64 | $10.31 |
| | TOTALS | | | | | $0.00 | $0.00 | | $324.65 | | $387.68 |
| Hernandez Mejia, Horacio | 4/19/2008 | 61.00 | $479.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $520.33 | $41.07 | $8.07 | $49.14 |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $12.68 | $77.63 |
| | 5/3/2008 | 60.33 | $515.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $708.48 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $568.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $75.22 | $14.38 | $89.61 |
| | 5/24/2008 | 6.33 | $71.28 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $181.24 | | $216.38 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez Hernandez, Fidel | 4/19/2008 | 61.00 | $358.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$162.09* | *$31.86* | *$193.95* |
| | 4/26/2008 | 70.67 | $482.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $120.39 | $23.50 | $143.89 |
| | 5/3/2008 | 60.33 | $421.53 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $93.11 | $18.05 | $111.17 |
| | 5/10/2008 | 78.50 | $642.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $27.00 | $5.20 | $32.20 |
| | 5/17/2008 | 75.42 | $487.87 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $155.43 | $29.72 | $185.15 |
| | 5/24/2008 | 6.33 | $44.40 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $9.62 | $1.83 | $11.45 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$567.65** | | **$677.82** |
| Martinez Hernandez, Geronimo | 4/19/2008 | 61.00 | $468.59 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$51.74* | *$10.17* | *$61.91* |
| | 4/26/2008 | 70.67 | $619.92 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $494.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $20.39 | $3.95 | $24.35 |
| | 5/10/2008 | 78.50 | $760.32 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $704.70 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 56.75 | $545.96 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$72.13** | | **$86.26** |
| Martinez Martinez, Fidel | 4/19/2008 | 61.00 | $358.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$162.09* | *$31.86* | *$193.95* |
| | 4/26/2008 | 70.67 | $482.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $120.39 | $23.50 | $143.89 |
| | 5/3/2008 | 60.33 | $421.53 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $93.11 | $18.05 | $111.17 |
| | 5/10/2008 | 78.50 | $642.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $27.00 | $5.20 | $32.20 |
| | 5/17/2008 | 75.42 | $487.87 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $155.43 | $29.72 | $185.15 |
| | 5/24/2008 | 39.67 | $224.56 | $0.00 | $232.05 | $7.49 | $14.98 | $338.36 | $106.31 | $20.18 | $126.49 |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | $363.69 | $114.27 | $21.54 | $135.81 |
| | **TOTALS** | | | | | **$42.03** | **$84.07** | | **$778.60** | | **$928.67** |
| Medina Hernandez, Patricio | 4/19/2008 | 61.00 | $440.51 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$79.82* | *$15.69* | *$95.51* |
| | 4/26/2008 | 70.67 | $557.26 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $45.53 | $8.89 | $54.41 |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $31.19 | $6.05 | $37.24 |
| | 5/10/2008 | 78.50 | $773.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $676.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 45.67 | $310.68 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $78.86 | $14.97 | $93.83 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$235.40** | | **$281.00** |
| Medina Hernandez, Procoro Demetrio | 4/19/2008 | 61.00 | $468.59 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$51.74* | *$10.17* | *$61.91* |
| | 4/26/2008 | 70.67 | $619.92 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $494.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $20.39 | $3.95 | $24.35 |
| | 5/10/2008 | 78.50 | $760.32 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $704.70 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 56.75 | $545.96 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$72.13** | | **$86.26** |
| Medina Martinez, Crescencio | 4/19/2008 | 61.00 | $529.07 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$0.00* | *$0.00* | *$0.00* |
| | 4/26/2008 | 70.67 | $658.80 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $550.41 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $797.04 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $695.52 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $283.12 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $55.24 | $10.49 | $65.72 |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | $363.69 | $114.27 | $21.54 | $135.81 |
| | **TOTALS** | | | | | **$34.54** | **$69.09** | | **$169.50** | | **$201.53** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez Hernandez, Hilario Lorenzo | 4/19/2008 | 61.00 | $358.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$162.09* | *$31.86* | *$193.95* |
| | 4/26/2008 | 70.67 | $443.66 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $159.13 | $31.07 | $190.19 |
| | 5/3/2008 | 60.33 | $416.49 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $98.15 | $19.03 | $117.18 |
| | 5/10/2008 | 78.50 | $589.68 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $79.93 | $15.39 | $95.31 |
| | 5/17/2008 | 75.42 | $494.64 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $148.66 | $28.43 | $177.09 |
| | 5/24/2008 | 50.00 | $321.09 | $0.00 | $292.50 | $0.00 | $0.00 | $426.50 | $105.41 | $20.01 | $125.42 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$753.37** | | **$899.16** |
| Ramirez Hernandez, Primitivo | 4/19/2008 | 61.00 | $358.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$162.09* | *$31.86* | *$193.95* |
| | 4/26/2008 | 70.67 | $443.56 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $159.23 | $31.09 | $190.31 |
| | 5/3/2008 | 60.33 | $416.49 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $98.15 | $19.03 | $117.18 |
| | 5/10/2008 | 78.50 | $589.68 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $79.93 | $15.39 | $95.31 |
| | 5/17/2008 | 75.42 | $494.64 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $148.66 | $28.43 | $177.09 |
| | 5/24/2008 | 50.00 | $321.09 | $0.00 | $292.50 | $0.00 | $0.00 | $426.50 | $105.41 | $20.01 | $125.42 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$753.47** | | **$899.28** |
| Rivera Padilla, Luis | 4/19/2008 | 61.00 | $446.99 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$73.34* | *$14.42* | *$87.76* |
| | 4/26/2008 | 70.67 | $546.48 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $56.31 | $10.99 | $67.30 |
| | 5/3/2008 | 60.33 | $481.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $33.35 | $6.47 | $39.82 |
| | 5/10/2008 | 78.50 | $669.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.01 |
| | 5/17/2008 | 75.42 | $572.40 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $70.90 | $13.56 | $84.46 |
| | 5/24/2008 | 56.75 | $590.61 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$233.91** | | **$279.34** |
| Rivera Valdes, Julio | 4/19/2008 | 61.00 | $446.99 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$73.34* | *$14.42* | *$87.76* |
| | 4/26/2008 | 70.67 | $546.48 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $56.31 | $10.99 | $67.30 |
| | 5/3/2008 | 60.33 | $481.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $33.35 | $6.47 | $39.82 |
| | 5/10/2008 | 78.50 | $669.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.01 |
| | 5/17/2008 | 75.42 | $572.40 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $70.90 | $13.56 | $84.46 |
| | 5/24/2008 | 56.75 | $580.60 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$233.91** | | **$279.34** |
| Torres Hernandez, Santos Camilo | 4/19/2008 | 61.00 | $412.30 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$108.03* | *$21.24* | *$129.27* |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $12.68 | $77.63 |
| | 5/3/2008 | 60.33 | $518.01 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $714.05 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $583.20 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $60.10 | $11.49 | $71.60 |
| | 5/24/2008 | 45.67 | $312.84 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $76.70 | $14.56 | $91.26 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$309.78** | | **$369.75** |
| Victor Hernandez, Pedro | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$110.91* | *$21.80* | *$132.71* |
| | 4/26/2008 | 70.67 | $0.00 | $0.00 | $413.40 | $413.40 | $826.80 | $602.79 | $189.39 | $36.97 | $226.36 |
| | 5/3/2008 | | | | | | | | | | |
| | 5/10/2008 | | | | | | | | | | |
| | 5/17/2008 | | | | | | | | | | |
| | 5/24/2008 | | | Plaintiff was receiving worker's Compensation pay | | | | | | | |
| | **TOTALS** | | | | | **$413.40** | **$826.80** | | **$300.30** | | **$359.07** |
| Victor Serna, Israel | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$520.33* | *$110.91* | *$21.80* | *$132.71* |
| | 4/26/2008 | 70.67 | $443.56 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $159.23 | $31.09 | $190.31 |
| | 5/3/2008 | 60.33 | $398.13 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $116.51 | $22.59 | $139.10 |
| | 5/10/2008 | 78.50 | $475.37 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $194.24 | $37.40 | $231.63 |
| | 5/17/2008 | 75.42 | $448.20 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $195.10 | $37.30 | $232.41 |
| | 5/24/2008 | 45.67 | $298.80 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $90.74 | $17.23 | $107.96 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$866.73** | | **$1,034.14** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campos Quezada, Victoriano Manuel | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $443.56 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $360.33 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $486.07 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | | | | |
| | 5/24/2008 | 6.33 | $27.00 | $0.00 | $37.05 | $10.05 | $20.10 | | | | |
| | | | | TOTALS | | $41.80 | $83.60 | | | | |
| Carreto Perez, Hector | 4/19/2008 | 61.00 | $409.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | | | | |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | | | | |
| | | | | TOTALS | | $43.21 | $86.42 | | | | |
| Cruz Trejo, Obispo | 4/19/2008 | 61.00 | $604.67 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $676.08 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $563.37 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $1,000.08 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $781.92 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 50.00 | $433.61 | $0.00 | $292.50 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |
| Fernandez Cruz, Ignacio | 4/19/2008 | 61.00 | $440.51 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $490.32 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $444.57 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $650.16 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $563.76 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 6.33 | $41.04 | $0.00 | $37.05 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |
| Fernandez Vite, Serafin | 5/3/2008 | 60.33 | $404.98 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 5/10/2008 | 78.50 | $486.21 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | | | | |
| | 5/24/2008 | 39.67 | $255.04 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $225.52 | $0.00 | $249.42 | $23.90 | $47.81 | | | | |
| | 6/7/2008 | 61.75 | $468.05 | $0.00 | $361.24 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $55.65 | $111.30 | | | | |
| Hernandez Bautista, Abel Ciriaco | 4/19/2008 | 61.00 | $505.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $589.68 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $764.64 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $581.04 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $278.80 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2008 | 61.00 | $453.47 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $694.00 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| Hernandez Hernandez, Andres | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $519.84 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |
| | 4/19/2008 | 61.00 | $397.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $572.40 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $461.85 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| Hernandez Martinez, Esteban | 5/10/2008 | 78.50 | $643.68 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $559.44 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $272.32 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | | | | |
| | TOTALS | | | | | $34.54 | $69.09 | | | | |
| | 4/19/2008 | 61.00 | $610.32 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $639.70 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $583.41 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| Martinez de la Cruz, Mardonio | 5/10/2008 | 78.50 | $589.68 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $700.18 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $560.15 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $608.47 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |
| | 4/19/2008 | 61.00 | $427.55 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $518.40 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $446.73 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| Mejia Hernandez, Felix | 5/10/2008 | 78.50 | $509.76 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $552.96 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 6.33 | $51.84 | $0.00 | $37.05 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $437.24 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 5/10/2008 | 78.50 | $511.92 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $444.96 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| Olvera Ruiz, Juan | 5/24/2008 | 39.67 | $259.36 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $225.52 | $0.00 | $249.42 | $23.90 | $47.81 | | | | |
| | 6/7/2008 | 61.75 | $412.73 | $0.00 | $361.24 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $23.90 | $47.81 | | | | |
| | 4/19/2008 | 61.00 | $505.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $589.68 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| Palacios Paredes, Ramon | 5/10/2008 | 78.50 | $764.64 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $581.04 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $295.82 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez Covarrubias, Omar | 4/19/2008 | 61.00 | $531.23 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 4/26/2008 | 70.67 | $626.40 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $589.29 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $862.38 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $617.76 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 50.00 | $334.05 | $0.00 | $292.50 | $0.00 | $0.00 | | | | |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | | | |
| Solis Velazquez, Filimon | 5/3/2008 | 60.33 | $522.28 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 5/10/2008 | 78.50 | $594.00 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $505.44 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $283.12 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $225.52 | $0.00 | $249.42 | $23.90 | $47.81 | | | | |
| | 6/7/2008 | 61.75 | $468.05 | $0.00 | $361.24 | $0.00 | $0.00 | | | | |
| | **TOTALS** | | | | | **$23.90** | **$47.81** | | | | |
| **Count I-b FLSA Wages Owed Harvest 2008** | | | | | | **$887.12** | | | | | |
| **Count I-b Liquidated FLSA Wages Owed Harvest 2008** | | | | | | | **$1,774.23** | | | | |
| **Count II Contract Wages Owed Harvest 2008** | | | | | | | | | **$14,381.84** | | |
| **Count II Contract Wages Owed With Interest Harvest 2008** | | | | | | | | | | | **$17,165.55** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2008 Fall Planting** | | | | | | | | | | | |
| Antonio Hernandez, Reyno | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $15.92 | $117.93 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $20.79 | $155.14 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $4.91 | $36.90 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $9.63 | $73.61 |
| | TOTALS | | | | | $92.09 | $184.18 | | $459.81 | | $530.64 |
| Damaso Hernandez, Santos Marcelo | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $419.22 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $66.63 | $10.40 | $77.04 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $20.79 | $155.14 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $4.91 | $36.90 |
| | 12/7/2008 | 46.29 | $214.88 | $0.00 | $303.21 | $88.33 | $176.66 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $9.63 | $73.61 |
| | TOTALS | | | | | $88.33 | $176.66 | | $424.44 | | $489.75 |
| Elizalde Neri, Rosalio | 11/9/2008 | 46.20 | 439.98 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.00 | $0.00 | $0.00 |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $15.92 | $117.93 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $20.79 | $155.14 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $4.91 | $36.90 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $236.71 | $0.00 | $273.46 | $36.75 | $73.50 | $356.13 | $82.67 | $12.45 | $95.11 |
| | TOTALS | | | | | $128.84 | $257.69 | | $442.67 | | $510.68 |
| Hernandez Hernandez, Benito Francisco | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $15.92 | $117.93 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $20.79 | $155.14 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $4.91 | $36.90 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $9.63 | $73.61 |
| | TOTALS | | | | | $92.09 | $184.18 | | $459.81 | | $530.64 |
| Hernandez Hernandez, Benjamin | 11/9/2008 | 46.20 | 362.92 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $31.17 | $4.91 | $36.07 |
| | 11/16/2008 | 56.96 | $406.52 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $79.33 | $12.38 | $91.72 |
| | 11/23/2008 | 69.75 | $478.59 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $116.38 | $18.01 | $134.39 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $4.91 | $36.90 |
| | 12/7/2008 | 46.29 | $212.50 | $0.00 | $303.21 | $90.71 | $181.42 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $304.07 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $52.06 | $7.84 | $59.89 |
| | TOTALS | | | | | $90.71 | $181.42 | | $402.59 | | $464.57 |
| Hernandez Hernandez, Domingo | 11/9/2008 | 46.20 | 432.79 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.00 | $0.00 | $0.00 |
| | 11/16/2008 | 56.96 | $487.01 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 69.75 | $547.96 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $47.01 | $7.28 | $54.28 |
| | 11/30/2008 | 35.25 | $320.38 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $252.50 | $0.00 | $303.21 | $50.71 | $101.42 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $360.19 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $50.71 | $101.42 | | $138.67 | | $159.88 |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay + Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Marcelino Francisco | 11/9/2008 | 46.20 | 360.41 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $33.68 | $5.30 | $38.98 |
| | 11/16/2008 | 56.96 | $459.13 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $26.72 | $4.17 | $30.90 |
| | 11/23/2008 | 69.75 | $522.72 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $72.25 | $11.18 | $83.43 |
| | 11/30/2008 | 35.25 | $324.01 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $255.83 | $0.00 | $303.21 | $47.38 | $94.76 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $340.06 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $16.07 | $2.42 | $18.49 |
| | **TOTALS** | | | | | **$47.38** | **$94.76** | | **$240.37** | | **$277.39** |
| Hernandez Hernandez, Nasario | 11/9/2008 | 46.20 | 382.42 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $11.67 | $1.84 | $13.50 |
| | 11/16/2008 | 56.96 | $451.22 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $34.63 | $5.41 | $40.04 |
| | 11/23/2008 | 69.75 | $506.67 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $88.30 | $13.67 | $101.96 |
| | 11/30/2008 | 35.25 | $305.63 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $254.14 | $0.00 | $303.21 | $49.07 | $98.14 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $347.32 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $8.81 | $1.33 | $10.13 |
| | **TOTALS** | | | | | **$49.07** | **$98.14** | | **$235.06** | | **$271.24** |
| Hernandez Hernandez, Samuel | 11/9/2008 | 46.20 | 398.55 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.00 | $0.00 | $0.00 |
| | 11/16/2008 | 56.96 | $486.13 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 69.75 | $530.96 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $64.01 | $9.91 | $73.91 |
| | 11/30/2008 | 35.25 | $318.63 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $270.64 | $0.00 | $303.21 | $32.57 | $65.14 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $368.19 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$32.57** | **$65.14** | | **$155.67** | | **$179.51** |
| Hernandez Martinez, Angel | 11/9/2008 | 46.20 | 404.31 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.00 | $0.00 | $0.00 |
| | 11/16/2008 | 56.96 | $480.27 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $5.58 | $0.87 | $6.46 |
| | 11/23/2008 | 69.75 | $537.46 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $57.51 | $8.90 | $66.41 |
| | 11/30/2008 | 35.25 | $303.08 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $263.76 | $0.00 | $303.21 | $39.45 | $78.90 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $361.19 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$39.45** | **$78.90** | | **$154.75** | | **$178.46** |
| Hernandez Martinez, Crescencio | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $464.08 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $21.77 | $3.40 | $25.17 |
| | 11/23/2008 | 69.75 | $327.72 | $0.00 | $456.86 | $129.14 | $258.29 | $594.97 | $138.11 | $21.37 | $159.48 |
| | 11/30/2008 | 35.25 | $280.21 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $20.47 | $3.14 | $23.61 |
| | 12/7/2008 | 46.29 | $254.76 | $0.00 | $303.21 | $48.45 | $96.90 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $294.44 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $61.69 | $9.29 | $70.97 |
| | **TOTALS** | | | | | **$177.59** | **$355.19** | | **$369.52** | | **$426.30** |
| Hernandez Martinez, Zeferino | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $462.03 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $23.82 | $3.72 | $27.54 |
| | 11/23/2008 | 69.75 | $522.98 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $71.99 | $11.14 | $83.13 |
| | 11/30/2008 | 35.25 | $295.76 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $4.92 | $0.76 | $5.68 |
| | 12/7/2008 | 46.29 | $253.63 | $0.00 | $303.21 | $49.58 | $99.16 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $348.20 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $7.93 | $1.19 | $9.12 |
| | **TOTALS** | | | | | **$49.58** | **$99.16** | | **$236.15** | | **$272.54** |
| Martinez Hernandez, Fidel | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $15.92 | $117.93 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $20.79 | $155.14 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $4.91 | $36.90 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $9.63 | $73.61 |
| | **TOTALS** | | | | | **$92.09** | **$184.18** | | **$459.81** | | **$530.64** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez Hernandez, Geronimo | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $419.83 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $66.02 | $10.31 | $76.33 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $20.79 | $155.14 |
| | 11/30/2008 | 35.25 | $282.26 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $18.42 | $2.83 | $21.25 |
| | 12/7/2008 | 46.29 | $248.51 | $0.00 | $303.21 | $54.70 | $109.40 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $319.82 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $36.31 | $5.47 | $41.77 |
| | **TOTALS** | | | | | **$54.70** | **$109.40** | | **$382.59** | | **$441.56** |
| Martinez Martinez, Fidel | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $35.83 | $5.64 | $41.47 |
| | 11/16/2008 | 56.96 | $403.71 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $82.14 | $12.82 | $94.97 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $20.79 | $155.14 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $4.91 | $36.90 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $324.95 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $31.18 | $4.69 | $35.87 |
| | **TOTALS** | | | | | **$92.09** | **$184.18** | | **$407.15** | | **$469.94** |
| Medina Hernandez, Patricio | 11/9/2008 | 46.20 | 393.92 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.17 | $0.03 | $0.19 |
| | 11/16/2008 | 56.96 | $444.81 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $41.04 | $6.41 | $47.45 |
| | 11/23/2008 | 69.75 | $530.89 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $64.08 | $9.92 | $73.99 |
| | 11/30/2008 | 35.25 | $313.39 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $256.26 | $0.00 | $303.21 | $46.95 | $93.90 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $355.72 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.41 | $0.06 | $0.47 |
| | **TOTALS** | | | | | **$46.95** | **$93.90** | | **$197.35** | | **$227.70** |
| Medina Hernandez, Procoro Demetrio | 11/9/2008 | 46.20 | 365.61 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $28.48 | $4.48 | $32.96 |
| | 11/16/2008 | 56.96 | $421.54 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $64.34 | $10.04 | $74.39 |
| | 11/23/2008 | 69.75 | $463.38 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $131.59 | $20.37 | $151.95 |
| | 11/30/2008 | 35.25 | $291.00 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $9.68 | $1.49 | $11.17 |
| | 12/7/2008 | 46.29 | $251.14 | $0.00 | $303.21 | $52.07 | $104.14 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $340.07 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $16.06 | $2.42 | $18.47 |
| | **TOTALS** | | | | | **$52.07** | **$104.14** | | **$341.81** | | **$394.54** |
| Rivera Padilla, Luis | 11/9/2008 | 46.20 | 439.98 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.00 | $0.00 | $0.00 |
| | 11/16/2008 | 56.96 | $439.30 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $46.55 | $7.27 | $53.82 |
| | 11/23/2008 | 69.75 | $508.22 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $86.75 | $13.43 | $100.17 |
| | 11/30/2008 | 35.25 | $240.97 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $59.71 | $9.16 | $68.87 |
| | 12/7/2008 | 46.29 | $318.26 | $0.00 | $303.21 | $0.00 | $0.00 | $394.87 | $76.61 | $11.65 | $88.26 |
| | 12/15/2008 | 41.75 | $355.45 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.68 | $0.10 | $0.78 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$270.30** | | **$311.91** |
| Rivera Valdes, Julio | 11/9/2008 | 46.20 | 502.91 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.00 | $0.00 | $0.00 |
| | 11/16/2008 | 56.96 | $571.83 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 69.75 | $577.50 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $17.47 | $2.70 | $20.17 |
| | 11/30/2008 | 35.25 | $356.51 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $473.13 | $0.00 | $303.21 | $0.00 | $0.00 | $394.87 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 41.75 | $558.90 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$17.47** | | **$20.17** |
| Santillan Alanis, Manuel | 11/9/2008 | 46.20 | 518.78 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | $394.09 | $0.00 | $0.00 | $0.00 |
| | 11/16/2008 | 56.96 | $587.70 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 69.75 | $619.63 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.25 | $369.01 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $520.63 | $0.00 | $303.21 | $0.00 | $0.00 | $394.87 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 41.75 | $576.54 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$0.00** | | **$0.00** |

Damages in italics are also calculated in Count I-a or Count VI

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Torres Hernandez, Santos Camilo | 11/9/2008 | 46.20 | 385.41 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | *$394.09* | *$8.68* | *$1.37* | *$10.04* |
| | 11/16/2008 | 56.96 | $428.71 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $57.14 | $8.92 | $66.07 |
| | 11/23/2008 | 69.75 | $491.26 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $103.71 | $16.05 | $119.76 |
| | 11/30/2008 | 35.25 | $300.39 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.29 | $0.04 | $0.34 |
| | 12/7/2008 | 46.29 | $268.38 | $0.00 | $303.21 | $34.83 | $69.66 | $394.87 | $91.66 | $13.94 | $105.60 |
| | 12/15/2008 | 41.75 | $311.57 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $44.56 | $6.71 | $51.27 |
| | | | TOTALS | | | $34.83 | $69.66 | | $306.04 | | $353.07 |
| Mejia Hernandez, Felix | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | | | | |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | | | | |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | | | | |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | | | | |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | | | | |
| | | | TOTALS | | | $92.09 | $184.18 | | | | |
| Palacios Paredes, Ramon | 11/9/2008 | 46.20 | 358.26 | $0.00 | FLSA Damages Calculated in Count I-a Chart | | | | | | |
| | 11/16/2008 | 56.96 | $415.64 | $0.00 | $373.08 | $0.00 | $0.00 | | | | |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | | | | |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | | | | |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | | | | |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | | | | |
| | | | TOTALS | | | $92.09 | $184.18 | | | | |
| **Count I-b FLSA Wages Owed Planting 2008** | | | | | $1,495.33 | | | | | | |
| **Count I-b Liquidated FLSA Wages Owed Planting 2008** | | | | | | $2,990.67 | | | | | |
| **Count II Contract Wages Owed Planting 2008** | | | | | | | | $6,101.98 | | | |
| **Count II Contract Wages Owed With InterestPlanting 2008** | | | | | | | | | | | $7,041.14 |

**Count I-b Total Unpaid FLSA Minimum Wages Owed**      $5,136.00

**Count I-b Total Liquidated FLSA Minimum Wages Owed**      $10,272.00

**Count II Total Contract Wages Owed**      $93,649.24

**Count II Total Contract Wages Owed With Interest**      $127,135.71

Days of interest were determined by calculating the number of days from the end of the workweek to the start date of trial (02/08/11). The interest rate is 7%. O.C.G.A. § 7-4-2 (a) (1) (A)