# FF - Exhibit B

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) (Minimum Wage was $5.15) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) (AEWR was $7.88) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2004 Spring Harvest** | | | | | | | | | | | |
| Guerrero Chavez, Lorenzo | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $24.63 | $11.92 | $36.55 |
| | 4/24/2004 | | | | | | | | $60.43 | $29.16 | $89.58 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.84 | $51.83 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.72 | $54.65 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.38 | $22.82 |
| | 5/22/2004 | | | | | | | | $75.79 | $36.17 | $111.96 |
| | **TOTALS** | | | | | | | | $248.21 | | $367.40 |
| Hernandez Hernandez, Anastacio | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $43.63 | $21.11 | $64.74 |
| | 4/24/2004 | | | | | | | | $58.97 | $28.45 | $87.42 |
| | 5/1/2004 | | | | | | | | $24.22 | $11.65 | $35.87 |
| | 5/8/2004 | | | | | | | | $49.33 | $23.67 | $72.99 |
| | 5/15/2004 | | | | | | | | $11.56 | $5.53 | $17.09 |
| | 5/22/2004 | | | | | | | | $100.32 | $47.87 | $148.19 |
| | **TOTALS** | | | | | | | | $288.01 | | $426.29 |
| Hernandez Hernandez, Domingo | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $24.63 | $11.92 | $36.55 |
| | 4/24/2004 | | | | | | | | $60.43 | $29.16 | $89.58 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.84 | $51.83 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.72 | $54.65 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.38 | $22.82 |
| | 5/22/2004 | | | | | | | | $75.79 | $36.17 | $111.96 |
| | **TOTALS** | | | | | | | | $248.21 | | $367.40 |
| Hernandez Hernandez, Nasario | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $36.07 | $17.40 | $53.47 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $12.36 | $5.93 | $18.29 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $70.05 | $33.42 | $103.47 |
| | **TOTALS** | | | | | | | | $118.47 | | $175.23 |
| Hernandez Hernandez, Samuel | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $24.63 | $11.92 | $36.55 |
| | 4/24/2004 | | | | | | | | $60.43 | $29.16 | $89.58 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.84 | $51.83 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.72 | $54.65 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.38 | $22.82 |
| | 5/22/2004 | | | | | | | | $75.79 | $36.17 | $111.96 |
| | **TOTALS** | | | | | | | | $248.21 | | $367.40 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Santos Moises | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $43.63 | $21.11 | $64.74 |
| | 4/24/2004 | | | | | | | | $89.72 | $43.29 | $133.02 |
| | 5/1/2004 | | | | | | | | $24.22 | $11.65 | $35.87 |
| | 5/8/2004 | | | | | | | | $49.33 | $23.67 | $72.99 |
| | 5/15/2004 | | | | | | | | $11.56 | $5.53 | $17.09 |
| | 5/22/2004 | | | | | | | | $100.32 | $47.87 | $148.19 |
| | TOTALS | | | | | | | | $318.77 | | $471.89 |
| Hernandez Martinez, Angel | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $20.01 | $9.65 | $29.66 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $19.30 | $9.21 | $28.51 |
| | TOTALS | | | | | | | | $39.31 | | $58.17 |
| Hernandez Martinez, Guadalupe | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $60.03 | $29.05 | $89.08 |
| | 4/24/2004 | | | | | | | | $148.41 | $71.61 | $220.02 |
| | 5/1/2004 | | | | | | | | $169.81 | $81.71 | $251.51 |
| | 5/8/2004 | | | | | | | | $153.58 | $73.69 | $227.28 |
| | 5/15/2004 | | | | | | | | $71.27 | $34.10 | $105.37 |
| | 5/22/2004 | | | | | | | | $118.72 | $56.65 | $175.37 |
| | TOTALS | | | | | | | | $721.82 | | $1,068.63 |
| Hernandez Martinez, Zeferino | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $20.01 | $9.65 | $29.66 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $19.30 | $9.21 | $28.51 |
| | TOTALS | | | | | | | | $39.31 | | $58.17 |
| Martinez Hernandez, Geronimo | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $24.63 | $11.92 | $36.55 |
| | 4/24/2004 | | | | | | | | $60.43 | $29.16 | $89.58 |
| | 5/1/2004 | | | | | | | | $34.99 | $16.84 | $51.83 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.72 | $54.65 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.38 | $22.82 |
| | 5/22/2004 | | | | | | | | $75.79 | $36.17 | $111.96 |
| | TOTALS | | | | | | | | $248.21 | | $367.40 |
| Medina Hernandez, Procoro Demetrio | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | | | | | $25.12 | $12.12 | $37.24 |
| | 5/1/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | | | | | $65.02 | $31.02 | $96.04 |
| | TOTALS | | | | | | | | $90.14 | | $133.29 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $24.63 | $11.92 | $36.55 |
| | 4/24/2004 | | | | | | | | $60.43 | $29.16 | $89.58 |
| Rios Chavez, Elodio | 5/1/2004 | | | | | | | | $34.99 | $16.84 | $51.83 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.72 | $54.65 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.38 | $22.82 |
| | 5/22/2004 | | | | | | | | $75.79 | $36.17 | $111.96 |
| | **TOTALS** | | | | | | | | **$248.21** | | **$367.40** |
| | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $24.63 | $11.92 | $36.55 |
| | 4/24/2004 | | | | | | | | $60.43 | $29.16 | $89.58 |
| Rios Chavez, Patricio | 5/1/2004 | | | | | | | | $34.99 | $16.84 | $51.83 |
| | 5/8/2004 | | | | | | | | $36.93 | $17.72 | $54.65 |
| | 5/15/2004 | | | | | | | | $15.43 | $7.38 | $22.82 |
| | 5/22/2004 | | | | | | | | $75.79 | $36.17 | $111.96 |
| | **TOTALS** | | | | | | | | **$248.21** | | **$367.40** |
| | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | $49.78 | $24.09 | $73.87 |
| | 4/24/2004 | | | | | | | | $85.11 | $41.07 | $126.17 |
| Trejo Ruiz, Misael | 5/1/2004 | | | | | | | | $61.71 | $29.69 | $91.41 |
| | 5/8/2004 | | | | | | | | $30.87 | $14.81 | $45.68 |
| | 5/15/2004 | | | | | | | | $29.08 | $13.91 | $42.99 |
| | 5/22/2004 | | | | | | | | $113.32 | $54.07 | $167.38 |
| | **TOTALS** | | | | | | | | **$369.86** | | **$547.50** |
| | 4/10/2004 | *see asterisk below | | | | | | | | | |
| | 4/17/2004 | | | | | | | | | | |
| | 4/24/2004 | | | | | | | | | | |
| Hernandez Bautista, Abel Ciriaco | 5/1/2004 | | | | | | | | | | |
| | 5/8/2004 | | | | | | | | | | |
| | 5/15/2004 | | | | | | | | | | |
| | 5/22/2004 | | | | | | | | | | |
| | **TOTALS** | | | | | | | | | | |
| **Count II Contract Wages Owed Harvest 2004** | | | | | | | | | **$3,474.97** | | |
| **Count II Contract Wages Owed With Interest Harvest 2004** | | | | | | | | | | | **$5,143.56** |

Plaintiffs' wages owed for the harvest 2004 season are based on their wages owed in the 2005 harvest season.  If a Plaintiff did not work in the 2005 harvest season, the Plaintiff's wages owed are based on an average of those Plaintiffs who did work in the 2005 harvest season.

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) *(Minimum Wage was $5.15)* | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) *(AEWR was $7.88)* | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2004 Fall Planting** | | | | | | | | | | | |
| Morales-Ramirez, Oscar Antonio | 11/20/2004 | 61.83 | $370.36 | $0.00 | $318.44 | | | $487.25 | $116.89 | $51.69 | $168.58 |
| | 11/27/2004 | 54.17 | $267.92 | $0.00 | $278.96 | | | $426.83 | $158.91 | $70.07 | $228.98 |
| | 12/4/2004 | 63.75 | $296.48 | $0.00 | $328.31 | | | $502.35 | $205.87 | $90.49 | $296.36 |
| | 12/11/2004 | 60.00 | $293.25 | $0.00 | $309.00 | | | $472.80 | $179.55 | $78.68 | $258.23 |
| | 12/18/2004 | 43.00 | $217.69 | $0.00 | $221.45 | | | $338.84 | $121.15 | $52.93 | $174.08 |
| | 12/27/2004 | 26.00 | $146.68 | $0.00 | $133.90 | | | $204.88 | $58.20 | $25.33 | $83.53 |
| | **TOTALS** | | | | | | | | $840.57 | $369.19 | $1,209.76 |
| Hernandez Hernandez, Domingo | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $349.36 | $0.00 | $278.96 | | | $426.83 | $77.47 | $34.16 | $111.63 |
| | 12/4/2004 | 63.75 | $435.61 | $0.00 | $328.31 | | | $502.35 | $66.74 | $29.34 | $96.08 |
| | 12/11/2004 | 60.00 | $402.08 | $0.00 | $309.00 | | | $472.80 | $70.72 | $30.99 | $101.71 |
| | 12/18/2004 | 43.00 | $330.65 | $0.00 | $221.45 | | | $338.84 | $8.19 | $3.58 | $11.77 |
| | 12/27/2004 | 26.00 | $237.87 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | | | | $223.12 | $98.06 | $321.19 |
| Hernandez Hernandez, Nasario | 11/20/2004 | 61.83 | $485.11 | $0.00 | $318.44 | | | $487.25 | $2.14 | $0.94 | $3.08 |
| | 11/27/2004 | 54.17 | $396.90 | $0.00 | $278.96 | | | $426.83 | $29.93 | $13.20 | $43.13 |
| | 12/4/2004 | 63.75 | $484.91 | $0.00 | $328.31 | | | $502.35 | $17.44 | $7.67 | $25.11 |
| | 12/11/2004 | 60.00 | $425.02 | $0.00 | $309.00 | | | $472.80 | $47.78 | $20.94 | $68.72 |
| | 12/18/2004 | 43.00 | $366.42 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $184.77 | $0.00 | $133.90 | | | $204.88 | $20.11 | $8.75 | $28.86 |
| | **TOTALS** | | | | | | | | $117.40 | $51.50 | $168.90 |
| Hernandez-Hernandez, Samuel | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $397.92 | $0.00 | $278.96 | | | $426.83 | $28.91 | $12.75 | $41.66 |
| | 12/4/2004 | 63.75 | $491.86 | $0.00 | $328.31 | | | $502.35 | $10.49 | $4.61 | $15.10 |
| | 12/11/2004 | 60.00 | $401.07 | $0.00 | $309.00 | | | $472.80 | $71.73 | $31.43 | $103.16 |
| | 12/18/2004 | 43.00 | $351.69 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $251.70 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | | | | $111.13 | $48.79 | $159.93 |
| Hernandez Hernandez, Santos Moises | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $347.41 | $0.00 | $278.96 | | | $426.83 | $79.42 | $35.02 | $114.44 |
| | 12/4/2004 | 63.75 | $458.10 | $0.00 | $328.31 | | | $502.35 | $44.25 | $19.45 | $63.70 |
| | 12/11/2004 | 60.00 | $376.10 | $0.00 | $309.00 | | | $472.80 | $96.70 | $42.38 | $139.08 |
| | 12/18/2004 | 43.00 | $352.13 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $216.61 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | | | | $220.37 | $96.84 | $317.22 |
| Hernandez Martinez, Angel | 11/20/2004 | 61.83 | $479.84 | $0.00 | $318.44 | | | $487.25 | $7.41 | $3.28 | $10.68 |
| | 11/27/2004 | 54.17 | $401.50 | $0.00 | $278.96 | | | $426.83 | $25.33 | $11.17 | $36.50 |
| | 12/4/2004 | 63.75 | $416.04 | $0.00 | $328.31 | | | $502.35 | $86.31 | $37.94 | $124.25 |
| | 12/11/2004 | 60.00 | $419.63 | $0.00 | $309.00 | | | $472.80 | $53.17 | $23.30 | $76.47 |
| | 12/18/2004 | 43.00 | $373.40 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $249.35 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | | | | $172.22 | $75.68 | $247.90 |
| Hernandez Martinez, Zeferino | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $361.36 | $0.00 | $278.96 | | | $426.83 | $65.47 | $28.87 | $94.34 |
| | 12/4/2004 | 63.75 | $460.60 | $0.00 | $328.31 | | | $502.35 | $41.75 | $18.35 | $60.10 |
| | 12/11/2004 | 60.00 | $394.99 | $0.00 | $309.00 | | | $472.80 | $77.81 | $34.10 | $111.91 |
| | 12/18/2004 | 43.00 | $349.54 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $232.47 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | | | | $185.03 | $81.32 | $266.35 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Mejia, Horacio | 11/20/2004 | 61.83 | $471.55 | $0.00 | $318.44 | | | $487.25 | $15.70 | $6.94 | $22.64 |
| | 11/27/2004 | 54.17 | $412.20 | $0.00 | $278.96 | | | $426.83 | $14.63 | $6.45 | $21.09 |
| | 12/4/2004 | 63.75 | $505.03 | $0.00 | $328.31 | | | $502.35 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 60.00 | $420.64 | $0.00 | $309.00 | | | $472.80 | $52.16 | $22.86 | $75.02 |
| | 12/18/2004 | 43.00 | $398.48 | $0.00 | $221.45 | | | $338.84 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 26.00 | $248.00 | $0.00 | $133.90 | | | $204.88 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | | | | $82.49 | $36.25 | $118.74 |
| Rios Chavez, Elodio | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $291.20 | $0.00 | $278.96 | | | $426.83 | $135.63 | $59.80 | $195.43 |
| | 12/4/2004 | 63.75 | $366.32 | $0.00 | $328.31 | | | $502.35 | $136.03 | $59.79 | $195.82 |
| | 12/11/2004 | 60.00 | $304.94 | $0.00 | $309.00 | | | $472.80 | $167.86 | $73.56 | $241.42 |
| | 12/18/2004 | 43.00 | $263.60 | $0.00 | $221.45 | | | $338.84 | $75.24 | $32.87 | $108.11 |
| | 12/27/2004 | 26.00 | $146.68 | $0.00 | $133.90 | | | $204.88 | $58.20 | $25.33 | $83.53 |
| | TOTALS | | | | | | | | $572.96 | $251.35 | $824.31 |
| Rivera Valdes, Julio | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $418.80 | $0.00 | $278.96 | | | $426.83 | $8.03 | $3.54 | $11.58 |
| | 12/4/2004 | 63.75 | $517.05 | $0.00 | $328.31 | | | $502.35 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 60.00 | $504.00 | $0.00 | $309.00 | | | $472.80 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 43.00 | $272.10 | $0.00 | $221.45 | | | $338.84 | $66.74 | $29.16 | $95.90 |
| | 12/27/2004 | 26.00 | $194.56 | $0.00 | $133.90 | | | $204.88 | $10.32 | $4.49 | $14.81 |
| | TOTALS | | | | | | | | $85.09 | $37.19 | $122.28 |
| Santillan Alanis. Manuel | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $456.45 | $0.00 | $278.96 | | | $426.83 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 63.75 | $552.30 | $0.00 | $328.31 | | | $502.35 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 60.00 | $453.75 | $0.00 | $309.00 | | | $472.80 | $19.05 | $8.35 | $27.40 |
| | 12/18/2004 | 43.00 | $276.60 | $0.00 | $221.45 | | | $338.84 | $62.24 | $27.19 | $89.43 |
| | 12/27/2004 | 26.00 | $194.56 | $0.00 | $133.90 | | | $204.88 | $10.32 | $4.49 | $14.81 |
| | TOTALS | | | | | | | | $91.61 | $40.03 | $131.64 |
| Carreto Perez, Hector | 11/20/2004 | *see asterisk below | | | | | | | | | |
| | 11/27/2004 | 54.17 | $241.77 | $0.00 | $278.96 | | | | | | |
| | 12/4/2004 | 63.75 | $325.86 | $0.00 | $328.31 | | | | | | |
| | 12/11/2004 | 60.00 | $284.34 | $0.00 | $309.00 | | | | | | |
| | 12/18/2004 | 43.00 | $179.55 | $0.00 | $221.45 | | | | | | |
| | 12/27/2004 | 26.00 | $255.76 | $0.00 | $133.90 | | | | | | |
| | TOTALS | | | | | | | | | | |
| **Count II Contract Wages Owed Planting 2004** | | | | | | | | | $2,702.01 | | |
| **Count II Contract Wages Owed With Interest Planting 2004** | | | | | | | | | | | $3,888.22 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Minimum Wage was $5.15) | | | (AEWR was $8.07) | | | |
| **2005 Spring Harvest** | | | | | | | | | | | |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $283.50 | $0.00 | $209.43 | | | $328.18 | $44.68 | $18.35 | $63.03 |
| | 5/11/2005 | 54.58 | $380.10 | $0.00 | $281.10 | | | $440.49 | $60.39 | $24.71 | $85.10 |
| Hernandez Hernandez, Anastacio | 5/18/2005 | 73.33 | $567.00 | $0.00 | $377.67 | | | $591.80 | $24.80 | $10.12 | $34.92 |
| | 5/25/2005 | 62.17 | $451.17 | $0.00 | $320.16 | | | $501.69 | $50.52 | $20.54 | $71.05 |
| | 6/1/2005 | 48.25 | $377.54 | $0.00 | $248.49 | | | $389.38 | $11.84 | $4.80 | $16.63 |
| | 6/7/2005 | 40.25 | $222.08 | $0.00 | $207.29 | | | $324.82 | $102.74 | $41.51 | $144.25 |
| | | | | | **TOTALS** | | | | **$294.96** | | **$414.98** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $355.25 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $403.55 | $0.00 | $281.10 | | | $440.49 | $36.94 | $15.12 | $52.05 |
| Hernandez Hernandez, Nasario | 5/18/2005 | 73.33 | $609.75 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $489.03 | $0.00 | $320.16 | | | $501.69 | $12.66 | $5.15 | $17.80 |
| | 6/1/2005 | 48.25 | $425.49 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $253.08 | $0.00 | $207.29 | | | $324.82 | $71.74 | $28.99 | $100.73 |
| | | | | | **TOTALS** | | | | **$121.33** | | **$170.58** |
| | 5/4/2005 | *see asterisk below | | | | | | | | | |
| | 5/11/2005 | 54.58 | $434.37 | $0.00 | $281.10 | | | $440.49 | $6.12 | $2.50 | $8.62 |
| Hernandez-Hernandez, Pedro | 5/18/2005 | 73.33 | $608.48 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $523.47 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $453.75 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $281.95 | $0.00 | $207.29 | | | $324.82 | $42.87 | $17.32 | $60.19 |
| | | | | | **TOTALS** | | | | **$48.99** | | **$68.81** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $283.50 | $0.00 | $209.43 | | | $328.18 | $44.68 | $18.35 | $63.03 |
| | 5/11/2005 | 54.58 | $348.60 | $0.00 | $281.10 | | | $440.49 | $91.89 | $37.61 | $129.49 |
| Hernandez Hernandez, Santos Moises | 5/18/2005 | 73.33 | $567.00 | $0.00 | $377.67 | | | $591.80 | $24.80 | $10.12 | $34.92 |
| | 5/25/2005 | 62.17 | $451.17 | $0.00 | $320.16 | | | $501.69 | $50.52 | $20.54 | $71.05 |
| | 6/1/2005 | 48.25 | $377.54 | $0.00 | $248.49 | | | $389.38 | $11.84 | $4.80 | $16.63 |
| | 6/7/2005 | 40.25 | $222.08 | $0.00 | $207.29 | | | $324.82 | $102.74 | $41.51 | $144.25 |
| | | | | | **TOTALS** | | | | **$326.46** | | **$459.37** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $333.90 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $420.00 | $0.00 | $281.10 | | | $440.49 | $20.49 | $8.38 | $28.87 |
| Hernandez Martinez, Angel | 5/18/2005 | 73.33 | $657.30 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $537.67 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $442.54 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $305.05 | $0.00 | $207.29 | | | $324.82 | $19.77 | $7.99 | $27.76 |
| | | | | | **TOTALS** | | | | **$40.26** | | **$56.63** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $266.70 | $0.00 | $209.43 | | | $328.18 | $61.48 | $25.24 | $86.72 |
| | 5/11/2005 | 54.58 | $288.50 | $0.00 | $281.10 | | | $440.49 | $151.99 | $62.20 | $214.19 |
| Hernandez Martinez, Guadalupe | 5/18/2005 | 73.33 | $417.90 | $0.00 | $377.67 | | | $591.80 | $173.90 | $70.94 | $244.84 |
| | 5/25/2005 | 62.17 | $344.40 | $0.00 | $320.16 | | | $501.69 | $157.29 | $63.95 | $221.23 |
| | 6/1/2005 | 48.25 | $316.39 | $0.00 | $248.49 | | | $389.38 | $72.99 | $29.58 | $102.56 |
| | 6/7/2005 | 40.25 | $203.23 | $0.00 | $207.29 | | | $324.82 | $121.59 | $49.13 | $170.72 |
| | **TOTALS** | | | | | | | | **$739.23** | | **$1,040.27** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $333.90 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $420.00 | $0.00 | $281.10 | | | $440.49 | $20.49 | $8.38 | $28.87 |
| Hernandez Martinez, Zeferino | 5/18/2005 | 73.33 | $657.30 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $537.67 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $442.54 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $305.05 | $0.00 | $207.29 | | | $324.82 | $19.77 | $7.99 | $27.76 |
| | **TOTALS** | | | | | | | | **$40.26** | | **$56.63** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $355.25 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $403.55 | $0.00 | $281.10 | | | $440.49 | $36.94 | $15.12 | $52.05 |
| Hernandez Mejia, Horacio | 5/18/2005 | 73.33 | $609.75 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $541.53 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $425.49 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $253.08 | $0.00 | $207.29 | | | $324.82 | $71.74 | $28.99 | $100.73 |
| | **TOTALS** | | | | | | | | **$108.68** | | **$152.78** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $336.01 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $414.76 | $0.00 | $281.10 | | | $440.49 | $25.73 | $10.53 | $36.26 |
| Medina Hernandez, Procoro Demetrio | 5/18/2005 | 73.33 | $623.00 | $0.00 | $377.67 | | | $591.80 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 62.17 | $578.57 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $440.61 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $258.23 | $0.00 | $207.29 | | | $324.82 | $66.59 | $26.91 | $93.49 |
| | **TOTALS** | | | | | | | | **$92.32** | | **$129.75** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $241.50 | $0.00 | $209.43 | | | $328.18 | $86.68 | $35.59 | $122.27 |
| | 5/11/2005 | 54.58 | $268.33 | $0.00 | $281.10 | | | $440.49 | $172.16 | $70.46 | $242.61 |
| Sanchez-Covarrubias, Bonifacio | 5/18/2005 | 73.33 | $391.39 | $0.00 | $377.67 | | | $591.80 | $200.41 | $81.75 | $282.16 |
| | 5/25/2005 | 62.17 | $365.40 | $0.00 | $320.16 | | | $501.69 | $136.29 | $55.41 | $191.70 |
| | 6/1/2005 | 48.25 | $323.09 | $0.00 | $248.49 | | | $389.38 | $66.29 | $26.86 | $93.15 |
| | 6/7/2005 | 40.25 | $203.23 | $0.00 | $207.29 | | | $324.82 | $121.59 | $49.13 | $170.72 |
| | **TOTALS** | | | | | | | | **$783.41** | | **$1,102.61** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $346.40 | $0.00 | $209.43 | | | $328.18 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 54.58 | $407.40 | $0.00 | $281.10 | | | $440.49 | $33.09 | $13.54 | $46.63 |
| Torres Hernandez, Santos Camilo | 5/18/2005 | 73.33 | $577.20 | $0.00 | $377.67 | | | $591.80 | $14.60 | $5.96 | $20.56 |
| | 5/25/2005 | 62.17 | $545.38 | $0.00 | $320.16 | | | $501.69 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 48.25 | $428.39 | $0.00 | $248.49 | | | $389.38 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 40.25 | $276.37 | $0.00 | $207.29 | | | $324.82 | $48.45 | $19.58 | $68.02 |
| | **TOTALS** | | | | | | | | **$96.14** | | **$135.21** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $277.20 | $0.00 | $209.43 | | | $328.18 | $50.98 | $20.93 | $71.91 |
| | 5/11/2005 | 54.58 | $353.33 | $0.00 | $281.10 | | | $440.49 | $87.16 | $35.67 | $122.83 |
| Trejo Ruiz, Misael | 5/18/2005 | 73.33 | $528.60 | $0.00 | $377.67 | | | $591.80 | $63.20 | $25.78 | $88.98 |
| | 5/25/2005 | 62.17 | $470.07 | $0.00 | $320.16 | | | $501.69 | $31.62 | $12.85 | $44.47 |
| | 6/1/2005 | 48.25 | $359.60 | $0.00 | $248.49 | | | $389.38 | $29.78 | $12.07 | $41.84 |
| | 6/7/2005 | 40.25 | $208.77 | $0.00 | $207.29 | | | $324.82 | $116.05 | $46.89 | $162.94 |
| | | | | | **TOTALS** | | | | **$378.78** | | **$532.97** |
| | 4/27/2005 | *see asterisk below | | | | | | | | | |
| | 5/4/2005 | 40.67 | $328.13 | $0.00 | $209.43 | | | | | | |
| | 5/11/2005 | 54.58 | $393.76 | $0.00 | $281.10 | | | | | | |
| Hernandez Bautista, Abel Ciriaco | 5/18/2005 | 73.33 | $493.52 | $0.00 | $377.67 | | | | | | |
| | 5/25/2005 | 62.17 | $483.02 | $0.00 | $320.16 | | | | | | |
| | 6/1/2005 | 48.25 | $356.54 | $0.00 | $248.49 | | | | | | |
| | 6/7/2005 | 40.25 | $244.64 | $0.00 | $207.29 | | | | | | |
| | | | | | **TOTALS** | | | | | | |
| **Count II Contract Wages Owed Harvest 2005** | | | | | | | | | $3,070.78 | | |
| **Count II Contract Wages Owed With Interest Harvest 2005** | | | | | | | | | | | $4,320.59 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) (Minimum Wage was $5.15) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) (AEWR was $8.07) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2005 Fall Planting** | | | | | | | | | | | |
| Cortes-Gonzalez, Florencio | 11/9/2005 | | *see asterisk below | | | | | | | | |
| | 11/16/2005 | 66.67 | $372.63 | $0.00 | $343.33 | $0.00 | $0.00 | $538.00 | $165.37 | $61.69 | $227.06 |
| | 11/23/2005 | 54.83 | $208.01 | $0.00 | $282.39 | $74.38 | $148.76 | $442.51 | $160.11 | $59.51 | $219.62 |
| | 11/30/2005 | 45.92 | $215.63 | $0.00 | $236.47 | $20.84 | $41.68 | $370.55 | $134.08 | $49.65 | $183.73 |
| | 12/7/2005 | 50.00 | $277.88 | $0.00 | $257.50 | $0.00 | $0.00 | $403.50 | $125.62 | $46.35 | $171.97 |
| | 12/14/2005 | 54.00 | $372.56 | $0.00 | $278.10 | $0.00 | $0.00 | $435.78 | $63.22 | $23.24 | $86.46 |
| | **TOTALS** | | | | | **$95.22** | **$190.45** | | **$648.40** | | **$888.84** |
| Elizalde Neri, Javier | 11/9/2005 | | *see asterisk below | | | | | | | | |
| | 11/16/2005 | 66.67 | $352.88 | $0.00 | $343.33 | | | $538.00 | $185.12 | $69.05 | $254.17 |
| | 11/23/2005 | 54.83 | $197.51 | $0.00 | $282.39 | | | $442.51 | $245.00 | $91.06 | $336.05 |
| | 11/30/2005 | 45.92 | $206.55 | $0.00 | $236.47 | | | $370.55 | $164.00 | $60.73 | $224.73 |
| | 12/7/2005 | 50.00 | $234.63 | $0.00 | $257.50 | | | $403.50 | $168.87 | $62.31 | $231.18 |
| | 12/14/2005 | 54.00 | $320.94 | $0.00 | $278.10 | | | $435.78 | $114.84 | $42.22 | $157.06 |
| | **TOTALS** | | | | | | | | **$877.82** | | **$1,203.20** |
| Elizalde Neri, Rosalio | 11/9/2005 | | *see asterisk below | | | | | | | | |
| | 11/16/2005 | 66.67 | $352.88 | $0.00 | $343.33 | | | $538.00 | $185.12 | $69.05 | $254.17 |
| | 11/23/2005 | 54.83 | $197.51 | $0.00 | $282.39 | | | $442.51 | $245.00 | $91.06 | $336.05 |
| | 11/30/2005 | 45.92 | $206.50 | $0.00 | $236.47 | | | $370.55 | $164.05 | $60.75 | $224.80 |
| | 12/7/2005 | 50.00 | $236.38 | $0.00 | $257.50 | | | $403.50 | $167.12 | $61.66 | $228.78 |
| | 12/14/2005 | 54.00 | $317.94 | $0.00 | $278.10 | | | $435.78 | $117.84 | $43.32 | $161.16 |
| | **TOTALS** | | | | | | | | **$879.12** | | **$1,204.97** |
| Hernandez Cruz, Juan | 11/9/2005 | | *see asterisk below | | | | | | | | |
| | 11/16/2005 | 66.67 | $388.02 | $0.00 | $343.33 | | | $538.00 | $149.98 | $55.94 | $205.92 |
| | 11/23/2005 | 54.83 | $204.51 | $0.00 | $282.39 | | | $442.51 | $238.00 | $88.46 | $326.45 |
| | 11/30/2005 | 45.92 | $240.14 | $0.00 | $236.47 | | | $370.55 | $130.41 | $48.29 | $178.70 |
| | 12/7/2005 | 50.00 | $282.26 | $0.00 | $257.50 | | | $403.50 | $121.24 | $44.74 | $165.98 |
| | 12/14/2005 | 54.00 | $343.43 | $0.00 | $278.10 | | | $435.78 | $92.35 | $33.95 | $126.30 |
| | **TOTALS** | | | | | | | | **$731.97** | | **$1,003.35** |
| Hernandez Hernandez, Anastacio | 11/9/2005 | | *see asterisk below | | | | | | | | |
| | 11/16/2005 | 66.67 | $486.50 | $0.00 | $343.33 | | | $538.00 | $51.50 | $19.21 | $70.71 |
| | 11/23/2005 | 54.83 | $245.39 | $0.00 | $282.39 | | | $442.51 | $197.12 | $73.26 | $270.38 |
| | 11/30/2005 | 45.92 | $285.43 | $0.00 | $236.47 | | | $370.55 | $85.12 | $31.52 | $116.64 |
| | 12/7/2005 | 50.00 | $309.01 | $0.00 | $257.50 | | | $403.50 | $94.49 | $34.87 | $129.36 |
| | 12/14/2005 | 54.00 | $381.38 | $0.00 | $278.10 | | | $435.78 | $54.40 | $20.00 | $74.40 |
| | **TOTALS** | | | | | | | | **$482.62** | | **$661.48** |
| Hernandez Hernandez, Benjamin | 11/9/2005 | 78.54 | $471.09 | $0.00 | $404.49 | | | $633.83 | $162.74 | $60.92 | $223.66 |
| | 11/16/2005 | 66.67 | $444.38 | $0.00 | $343.33 | | | $538.00 | $93.62 | $34.92 | $128.54 |
| | 11/23/2005 | 54.83 | $260.64 | $0.00 | $282.39 | | | $442.51 | $181.87 | $67.59 | $249.46 |
| | 11/30/2005 | 45.92 | $282.30 | $0.00 | $236.47 | | | $370.55 | $88.25 | $32.68 | $120.93 |
| | 12/7/2005 | 50.00 | $294.51 | $0.00 | $257.50 | | | $403.50 | $108.99 | $40.22 | $149.21 |
| | 12/14/2005 | 54.00 | $316.63 | $0.00 | $278.10 | | | $435.78 | $119.15 | $43.80 | $162.95 |
| | **TOTALS** | | | | | | | | **$754.61** | | **$1,034.75** |

Page 9

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Domingo | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $519.25 | $0.00 | $343.33 | | | $538.00 | $18.75 | $6.99 | $25.74 |
| | 11/23/2005 | 54.83 | $271.38 | $0.00 | $282.39 | | | $442.51 | $171.13 | $63.60 | $234.73 |
| | 11/30/2005 | 45.92 | $289.38 | $0.00 | $236.47 | | | $370.55 | $81.17 | $30.06 | $111.23 |
| | 12/7/2005 | 50.00 | $334.14 | $0.00 | $257.50 | | | $403.50 | $69.36 | $25.59 | $94.95 |
| | 12/14/2005 | 54.00 | $418.39 | $0.00 | $278.10 | | | $435.78 | $17.39 | $6.39 | $23.78 |
| | | | | | | | TOTALS | | $357.79 | | $490.43 |
| Hernandez Hernandez, Nasario | 11/9/2005 | 78.54 | $588.03 | $0.00 | $404.49 | | | $633.83 | $45.80 | $17.15 | $62.95 |
| | 11/16/2005 | 66.67 | $573.64 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $283.13 | $0.00 | $282.39 | | | $442.51 | $159.38 | $59.24 | $218.61 |
| | 11/30/2005 | 45.92 | $323.38 | $0.00 | $236.47 | | | $370.55 | $47.17 | $17.47 | $64.63 |
| | 12/7/2005 | 50.00 | $335.64 | $0.00 | $257.50 | | | $403.50 | $67.86 | $25.04 | $92.90 |
| | 12/14/2005 | 54.00 | $359.81 | $0.00 | $278.10 | | | $435.78 | $75.97 | $27.93 | $103.90 |
| | | | | | | | TOTALS | | $396.17 | | $542.99 |
| Hernandez Hernandez, Santos Moises | 11/9/2005 | | | | | | *see asterisk below | | | | |
| | 11/16/2005 | 66.67 | $513.76 | $0.00 | $343.33 | | | $538.00 | $24.24 | $9.04 | $33.28 |
| | 11/23/2005 | 54.83 | $311.75 | $0.00 | $282.39 | | | $442.51 | $130.76 | $48.60 | $179.35 |
| | 11/30/2005 | 45.92 | $319.88 | $0.00 | $236.47 | | | $370.55 | $50.67 | $18.76 | $69.43 |
| | 12/7/2005 | 50.00 | $336.64 | $0.00 | $257.50 | | | $403.50 | $66.86 | $24.67 | $91.53 |
| | 12/14/2005 | 54.00 | $445.05 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | | | | | | | TOTALS | | $272.52 | | $373.60 |
| Hernandez Martinez, Angel | 11/9/2005 | 78.54 | $656.97 | $0.00 | $404.49 | | | $633.83 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 66.67 | $613.25 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $300.26 | $0.00 | $282.39 | | | $442.51 | $142.25 | $52.87 | $195.11 |
| | 11/30/2005 | 45.92 | $314.13 | $0.00 | $236.47 | | | $370.55 | $56.42 | $20.89 | $77.31 |
| | 12/7/2005 | 50.00 | $359.75 | $0.00 | $257.50 | | | $403.50 | $43.75 | $16.14 | $59.89 |
| | 12/14/2005 | 54.00 | $458.55 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | | | | | | | TOTALS | | $242.41 | | $332.32 |
| Hernandez Martinez, Zeferino | 11/9/2005 | 78.54 | $595.12 | $0.00 | $404.49 | | | $633.83 | $38.71 | $14.49 | $53.20 |
| | 11/16/2005 | 66.67 | $555.13 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $290.76 | $0.00 | $282.39 | | | $442.51 | $151.75 | $56.40 | $208.14 |
| | 11/30/2005 | 45.92 | $290.25 | $0.00 | $236.47 | | | $370.55 | $80.30 | $29.74 | $110.03 |
| | 12/7/2005 | 50.00 | $329.89 | $0.00 | $257.50 | | | $403.50 | $73.61 | $27.16 | $100.77 |
| | 12/14/2005 | 54.00 | $418.55 | $0.00 | $278.10 | | | $435.78 | $17.23 | $6.33 | $23.56 |
| | | | | | | | TOTALS | | $361.59 | | $495.72 |
| Hernandez Mejia, Horacio | 11/9/2005 | 78.54 | $581.21 | $0.00 | $404.49 | | | $633.83 | $52.62 | $19.70 | $72.32 |
| | 11/16/2005 | 66.67 | $599.01 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $299.88 | $0.00 | $282.39 | | | $442.51 | $142.63 | $53.01 | $195.63 |
| | 11/30/2005 | 45.92 | $327.26 | $0.00 | $236.47 | | | $370.55 | $43.29 | $16.03 | $59.32 |
| | 12/7/2005 | 50.00 | $336.76 | $0.00 | $257.50 | | | $403.50 | $66.74 | $24.63 | $91.37 |
| | 12/14/2005 | 54.00 | $332.68 | $0.00 | $278.10 | | | $435.78 | $103.10 | $37.90 | $141.00 |
| | | | | | | | TOTALS | | $408.37 | | $559.64 |
| Hernandez-Andablo, Saul | 11/9/2005 | | | | | | *see asterisk below | | | | |
| | 11/16/2005 | 66.67 | $440.39 | $0.00 | $343.33 | | | $538.00 | $97.61 | $36.41 | $134.02 |
| | 11/23/2005 | 54.83 | $241.39 | $0.00 | $282.39 | | | $442.51 | $201.12 | $74.75 | $275.86 |
| | 11/30/2005 | 45.92 | $279.64 | $0.00 | $236.47 | | | $370.55 | $90.91 | $33.67 | $124.57 |
| | 12/7/2005 | 50.00 | $294.02 | $0.00 | $257.50 | | | $403.50 | $109.48 | $40.40 | $149.88 |
| | 12/14/2005 | 54.00 | $338.69 | $0.00 | $278.10 | | | $435.78 | $97.09 | $35.69 | $132.78 |
| | | | | | | | TOTALS | | $596.20 | | $817.12 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rios Chavez, Elodio | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $427.38 | $0.00 | $343.33 | | | $538.00 | $110.62 | $41.26 | $151.88 |
| | 11/23/2005 | 54.83 | $230.00 | $0.00 | $282.39 | | | $442.51 | $212.51 | $78.98 | $291.49 |
| | 11/30/2005 | 45.92 | $250.17 | $0.00 | $236.47 | | | $370.55 | $120.38 | $44.58 | $164.96 |
| | 12/7/2005 | 50.00 | $257.13 | $0.00 | $257.50 | | | $403.50 | $146.37 | $54.01 | $200.38 |
| | 12/14/2005 | 54.00 | $343.26 | $0.00 | $278.10 | | | $435.78 | $92.52 | $34.01 | $126.53 |
| | | | | | TOTALS | | | | $682.39 | | $935.24 |
| Rivera Valdes, Julio | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $735.41 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $407.50 | $0.00 | $282.39 | | | $442.51 | $35.01 | $13.01 | $48.02 |
| | 11/30/2005 | 45.92 | $478.50 | $0.00 | $236.47 | | | $370.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 50.00 | $584.38 | $0.00 | $257.50 | | | $403.50 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 54.00 | $448.89 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | | | | $35.01 | | $48.02 |
| Santillan Alanis, Manuel | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $755.02 | $0.00 | $343.33 | | | $538.00 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 54.83 | $433.75 | $0.00 | $282.39 | | | $442.51 | $8.76 | $3.25 | $12.01 |
| | 11/30/2005 | 45.92 | $504.75 | $0.00 | $236.47 | | | $370.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 50.00 | $616.88 | $0.00 | $257.50 | | | $403.50 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 54.00 | $496.77 | $0.00 | $278.10 | | | $435.78 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | | | | $8.76 | | $12.01 |
| Torres Hernandez, Santos Camilo | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $457.77 | $0.00 | $343.33 | | | $538.00 | $80.23 | $29.93 | $110.16 |
| | 11/23/2005 | 54.83 | $247.89 | $0.00 | $282.39 | | | $442.51 | $194.62 | $72.33 | $266.95 |
| | 11/30/2005 | 45.92 | $291.01 | $0.00 | $236.47 | | | $370.55 | $79.54 | $29.46 | $108.99 |
| | 12/7/2005 | 50.00 | $305.64 | $0.00 | $257.50 | | | $403.50 | $97.86 | $36.11 | $133.97 |
| | 12/14/2005 | 54.00 | $316.38 | $0.00 | $278.10 | | | $435.78 | $119.40 | $43.90 | $163.30 |
| | | | | | TOTALS | | | | $571.64 | | $783.36 |
| Carreto Perez, Hector | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $482.18 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $228.75 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $281.00 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $296.88 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $332.77 | $0.00 | $278.10 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Hernandez Bautista, Abel Ciriaco | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $436.13 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $235.63 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $226.13 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $273.64 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $344.43 | $0.00 | $278.10 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Ruiz Rangel, Horacio | 11/9/2005 | *see asterisk below | | | | | | | | | |
| | 11/16/2005 | 66.67 | $382.50 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $196.13 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $214.56 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $250.89 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $227.25 | $0.00 | $278.10 | | | | | | |
| | | | | | TOTALS | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2005 | *see asterisk below | | | | | | | | | |
| Salguero Gonzalez, Victor | 11/16/2005 | 66.67 | $348.89 | $0.00 | $343.33 | | | | | | |
| | 11/23/2005 | 54.83 | $197.89 | $0.00 | $282.39 | | | | | | |
| | 11/30/2005 | 45.92 | $218.00 | $0.00 | $236.47 | | | | | | |
| | 12/7/2005 | 50.00 | $239.63 | $0.00 | $257.50 | | | | | | |
| | 12/14/2005 | 54.00 | $399.47 | $0.00 | $278.10 | | | | | | |
| | | | | | TOTALS | | | | | | |

**Count I-b FLSA Wages Owed Planting 2005** — $95.22

**Count I-b Liquidated FLSA Wages Owed Planting 2005** — $190.45

**Count II Contract Wages Owed Planting 2005** — $8,307.42

**Count II Contract Wages Owed With Interest Planting 2005** — $11,387.04

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006 Spring Harvest** | | | | | (Minimum Wage was $5.15) | | | (AEWR was $8.37) | | | |
| Guerrero Chavez, Lorenzo | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $556.47 | $0.00 | $391.40 | | | $636.12 | $79.65 | $27.30 | $106.95 |
| | 4/30/2006 | 61.25 | $468.30 | $0.00 | $315.44 | | | $512.66 | $44.36 | $15.14 | $59.51 |
| | 5/7/2006 | 64.75 | $569.10 | $0.00 | $333.46 | | | $541.96 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 53.50 | $436.29 | $0.00 | $275.53 | | | $447.80 | $11.50 | $3.90 | $15.40 |
| | 5/21/2006 | 32.50 | $190.93 | $0.00 | $167.38 | | | $272.03 | $81.10 | $27.36 | $108.45 |
| | | | | | **TOTALS** | | | | **$216.61** | | **$290.31** |
| Hernandez Hernandez, Anastacio | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $586.97 | $0.00 | $391.40 | | | $636.12 | $49.15 | $16.84 | $65.99 |
| | 4/30/2006 | 61.25 | $489.18 | $0.00 | $315.44 | | | $512.66 | $23.48 | $8.02 | $31.50 |
| | 5/7/2006 | 64.75 | $523.37 | $0.00 | $333.46 | | | $541.96 | $18.59 | $6.32 | $24.91 |
| | 5/14/2006 | 53.50 | $469.78 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $203.73 | $0.00 | $167.38 | | | $272.03 | $68.30 | $23.04 | $91.33 |
| | | | | | **TOTALS** | | | | **$159.52** | | **$213.73** |
| Hernandez Hernandez, Benito Francisco | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $518.59 | $0.00 | $391.40 | | | $636.12 | $117.53 | $40.28 | $157.81 |
| | 4/30/2006 | 61.25 | $442.69 | $0.00 | $315.44 | | | $512.66 | $69.97 | $23.89 | $93.86 |
| | 5/7/2006 | 64.75 | $465.51 | $0.00 | $333.46 | | | $541.96 | $76.45 | $25.99 | $102.44 |
| | 5/14/2006 | 53.50 | $379.35 | $0.00 | $275.53 | | | $447.80 | $68.44 | $23.18 | $91.63 |
| | 5/21/2006 | 32.50 | $182.71 | $0.00 | $167.38 | | | $272.03 | $89.32 | $30.13 | $119.44 |
| | | | | | **TOTALS** | | | | **$421.71** | | **$565.18** |
| Hernandez Hernandez, Nasario | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $646.77 | $0.00 | $391.40 | | | $636.12 | $0.00 | $0.00 | $0.00 |
| | 4/30/2006 | 61.25 | $505.20 | $0.00 | $315.44 | | | $512.66 | $7.46 | $2.55 | $10.01 |
| | 5/7/2006 | 64.75 | $581.00 | $0.00 | $333.46 | | | $541.96 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 53.50 | $491.02 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $206.41 | $0.00 | $167.38 | | | $272.03 | $65.62 | $22.13 | $87.75 |
| | | | | | **TOTALS** | | | | **$73.08** | | **$97.76** |
| Hernandez Hernandez, Santos Moises | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $586.97 | $0.00 | $391.40 | | | $636.12 | $49.15 | $16.84 | $65.99 |
| | 4/30/2006 | 61.25 | $489.18 | $0.00 | $315.44 | | | $512.66 | $23.48 | $8.02 | $31.50 |
| | 5/7/2006 | 64.75 | $431.32 | $0.00 | $333.46 | | | $541.96 | $110.64 | $37.62 | $148.26 |
| | 5/14/2006 | 53.50 | $469.78 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $203.73 | $0.00 | $167.38 | | | $272.03 | $68.30 | $23.04 | $91.33 |
| | | | | | **TOTALS** | | | | **$251.57** | | **$337.08** |
| Hernandez Martinez, Angel | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $541.77 | $0.00 | $391.40 | | | $636.12 | $94.35 | $32.33 | $126.68 |
| | 4/30/2006 | 61.25 | $478.80 | $0.00 | $315.44 | | | $512.66 | $33.86 | $11.56 | $45.42 |
| | 5/7/2006 | 64.75 | $539.70 | $0.00 | $333.46 | | | $541.96 | $2.26 | $0.77 | $3.03 |
| | 5/14/2006 | 53.50 | $451.40 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $213.63 | $0.00 | $167.38 | | | $272.03 | $58.40 | $19.70 | $78.09 |
| | | | | | **TOTALS** | | | | **$188.87** | | **$253.23** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Guadalupe | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $459.51 | $0.00 | $391.40 | $0.00 | $0.00 | $636.12 | $176.61 | $60.53 | $237.14 |
| | 4/30/2006 | 61.25 | $399.75 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $112.91 | $38.54 | $151.46 |
| | 5/7/2006 | 64.75 | $411.60 | $0.00 | $333.46 | $0.00 | $0.00 | $541.96 | $130.36 | $44.33 | $174.68 |
| | 5/14/2006 | 53.50 | $350.43 | $0.00 | $275.53 | $0.00 | $0.00 | $447.80 | $97.37 | $32.98 | $130.34 |
| | 5/21/2006 | 32.50 | $169.91 | $0.00 | $167.38 | $0.00 | $0.00 | $272.03 | $102.12 | $34.45 | $136.56 |
| | TOTALS | | | | | $0.00 | $0.00 | | $619.36 | | $830.18 |
| Hernandez Martinez, Zeferino | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $541.77 | $0.00 | $391.40 | | | $636.12 | $94.35 | $32.33 | $126.68 |
| | 4/30/2006 | 61.25 | $478.80 | $0.00 | $315.44 | | | $512.66 | $33.86 | $11.56 | $45.42 |
| | 5/7/2006 | 64.75 | $539.70 | $0.00 | $333.46 | | | $541.96 | $2.26 | $0.77 | $3.03 |
| | 5/14/2006 | 53.50 | $451.40 | $0.00 | $275.53 | | | $447.80 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 32.50 | $213.63 | $0.00 | $167.38 | | | $272.03 | $58.40 | $19.70 | $78.09 |
| | TOTALS | | | | | | | | $188.87 | | $253.23 |
| Rios Chavez, Elodio | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $445.17 | $0.00 | $391.40 | | | $636.12 | $190.95 | $65.44 | $256.39 |
| | 4/30/2006 | 61.25 | $399.75 | $0.00 | $315.44 | | | $512.66 | $112.91 | $38.54 | $151.46 |
| | 5/7/2006 | 64.75 | $424.20 | $0.00 | $333.46 | | | $541.96 | $117.76 | $40.04 | $157.80 |
| | 5/14/2006 | 53.50 | $367.98 | $0.00 | $275.53 | | | $447.80 | $79.81 | $27.03 | $106.85 |
| | 5/21/2006 | 32.50 | $169.49 | $0.00 | $167.38 | | | $272.03 | $102.54 | $34.59 | $137.12 |
| | TOTALS | | | | | | | | $603.97 | | $809.62 |
| Rivera Valdes, Julio | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $524.97 | $0.00 | $391.40 | | | $636.12 | $111.15 | $38.09 | $149.24 |
| | 4/30/2006 | 61.25 | $417.90 | $0.00 | $315.44 | | | $512.66 | $94.76 | $32.35 | $127.11 |
| | 5/7/2006 | 64.75 | $501.90 | $0.00 | $333.46 | | | $541.96 | $40.06 | $13.62 | $53.68 |
| | 5/14/2006 | 53.50 | $370.14 | $0.00 | $275.53 | | | $447.80 | $77.66 | $26.30 | $103.96 |
| | 5/21/2006 | 32.50 | $193.92 | $0.00 | $167.38 | | | $272.03 | $78.11 | $26.35 | $104.45 |
| | TOTALS | | | | | | | | $401.73 | | $538.44 |
| Sanchez-Covarrubias, Bonifacio | 4/23/2006 | *see asterisk below | | | | | | | | | |
| | 4/30/2006 | 61.25 | $388.62 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $124.04 | $42.34 | $166.39 |
| | 5/7/2006 | 64.75 | $401.34 | $0.00 | $333.46 | $0.00 | $0.00 | $541.96 | $140.62 | $47.81 | $188.43 |
| | 5/14/2006 | 53.50 | $353.04 | $0.00 | $275.53 | $0.00 | $0.00 | $447.80 | $94.75 | $32.09 | $126.85 |
| | 5/21/2006 | 32.50 | $169.49 | $0.00 | $167.38 | $0.00 | $0.00 | $272.03 | $102.54 | $34.59 | $137.12 |
| | TOTALS | | | | | $0.00 | $0.00 | | $461.95 | | $618.79 |
| Trejo Ruiz, Misael | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $470.23 | $0.00 | $391.40 | | | $636.12 | $165.89 | $56.85 | $222.74 |
| | 4/30/2006 | 61.25 | $399.50 | $0.00 | $315.44 | | | $512.66 | $113.16 | $38.63 | $151.79 |
| | 5/7/2006 | 64.75 | $424.20 | $0.00 | $333.46 | | | $541.96 | $117.76 | $40.04 | $157.80 |
| | 5/14/2006 | 53.50 | $367.98 | $0.00 | $275.53 | | | $447.80 | $79.81 | $27.03 | $106.85 |
| | 5/21/2006 | 32.50 | $169.49 | $0.00 | $167.38 | | | $272.03 | $102.54 | $34.59 | $137.12 |
| | TOTALS | | | | | | | | $579.16 | | $776.31 |
| Covarrubias Hernandez, Agustin | 4/23/2006 | *see asterisk below | | | | | | | | | |
| | 4/30/2006 | 61.25 | $400.17 | $0.00 | $315.44 | | | | | | |
| | 5/7/2006 | 64.75 | $411.60 | $0.00 | $333.46 | | | | | | |
| | 5/14/2006 | 53.50 | $350.43 | $0.00 | $275.53 | | | | | | |
| | 5/21/2006 | 32.50 | $169.91 | $0.00 | $167.38 | | | | | | |
| | TOTALS | | | | | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Bautista, Abel Ciriaco | 4/16/2006 | *see asterisk below | | | | | | | | | |
| | 4/23/2006 | 76.00 | $518.59 | $0.00 | $391.40 | | | | | | |
| | 4/30/2006 | 61.25 | $442.69 | $0.00 | $315.44 | | | | | | |
| | 5/7/2006 | 64.75 | $465.51 | $0.00 | $333.46 | | | | | | |
| | 5/14/2006 | 53.50 | $379.35 | $0.00 | $275.53 | | | | | | |
| | 5/21/2006 | 32.50 | $182.71 | $0.00 | $167.38 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Olvera Gonzalez, Hugo | 4/23/2006 | *see asterisk below | | | | | | | | | |
| | 4/30/2006 | 61.25 | $285.25 | $0.00 | $315.44 | | | | | | |
| | 5/7/2006 | 64.75 | $407.37 | $0.00 | $333.46 | | | | | | |
| | 5/14/2006 | 53.50 | $305.34 | $0.00 | $275.53 | | | | | | |
| | 5/21/2006 | 32.50 | $169.83 | $0.00 | $167.38 | | | | | | |
| | | | | | TOTALS | | | | | | |
| Count I-b FLSA Wages Owed Harvest 2006 | | | | | | $0.00 | | | | | |
| Count I-b Liquidated FLSA Wages Owed Harvest 2006 | | | | | | | $0.00 | | | | |
| Count II Contract Wages Owed Harvest 2006 | | | | | | | | | $4,166.38 | | |
| Count II Contract Wages Owed With Interest Harvest 2006 | | | | | | | | | | | $5,583.85 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) (Minimum Wage was $5.15) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) (AEWR was $8.37) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006 Fall Planting** | | | | | | | | | | | |
| | 11/5/2006 | *see asterisk below | | | | | | | | | |
| Guerrero-Hernandez, Alfonso | 11/12/2006 | 61.00 | $351.54 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $159.03 | $48.31 | $207.34 |
| | 11/19/2006 | 61.25 | $330.61 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $182.05 | $55.06 | $237.11 |
| | 11/26/2006 | 48.50 | $362.64 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $43.30 | $13.04 | $56.34 |
| | 12/3/2006 | 64.25 | $342.99 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $194.78 | $58.39 | $253.17 |
| | 12/10/2006 | 55.25 | $363.64 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $98.80 | $29.48 | $128.29 |
| | 12/17/2006 | 54.25 | $358.65 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $95.42 | $28.35 | $123.77 |
| | | | **TOTALS** | | | **$0.00** | **$0.00** | | **$773.40** | | **$1,006.02** |
| | 11/5/2006 | *see asterisk below | | | | | | | | | |
| Morales-Ramirez, Oscar Antonio | 11/12/2006 | 61.00 | $347.35 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $163.22 | $49.58 | $212.80 |
| | 11/19/2006 | 61.25 | $376.65 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $136.01 | $41.14 | $177.15 |
| | 11/26/2006 | 48.50 | $372.02 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $33.93 | $10.21 | $44.14 |
| | 12/3/2006 | 64.25 | $442.26 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $95.51 | $28.63 | $124.14 |
| | 12/10/2006 | 55.25 | $354.52 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $107.92 | $32.21 | $140.13 |
| | 12/17/2006 | 54.25 | $280.39 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $173.68 | $51.60 | $225.28 |
| | | | **TOTALS** | | | **$0.00** | **$0.00** | | **$710.28** | | **$923.64** |
| | 11/5/2006 | *see asterisk below | | | | | | | | | |
| Ortiz-Rocha, Juan Pablo | 11/12/2006 | 61.00 | $352.76 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $157.81 | $47.94 | $205.75 |
| | 11/19/2006 | 61.25 | $380.83 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $131.83 | $39.87 | $171.70 |
| | 11/26/2006 | 48.50 | $371.02 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $34.93 | $10.52 | $45.44 |
| | 12/3/2006 | 64.25 | $375.14 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $162.63 | $48.75 | $211.38 |
| | 12/10/2006 | 55.25 | $359.63 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $102.81 | $30.68 | $133.49 |
| | 12/17/2006 | 54.25 | $333.01 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $121.06 | $35.96 | $157.03 |
| | | | **TOTALS** | | | **$0.00** | **$0.00** | | **$711.08** | | **$924.80** |
| | 11/5/2006 | *see asterisk below | | | | | | | | | |
| Elizalde Neri, Javier | 11/12/2006 | 61.00 | $276.21 | $0.00 | $314.15 | $37.94 | $75.88 | $510.57 | $196.42 | $59.67 | $256.09 |
| | 11/19/2006 | 61.25 | $447.46 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $65.20 | $19.72 | $84.92 |
| | 11/26/2006 | 48.50 | $280.39 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $125.56 | $37.80 | $163.36 |
| | 12/3/2006 | 64.25 | $359.64 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $178.13 | $53.40 | $231.53 |
| | 12/10/2006 | 55.25 | $338.98 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $123.46 | $36.84 | $160.31 |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $123.45 | $36.67 | $160.13 |
| | | | **TOTALS** | | | **$37.94** | **$75.88** | | **$812.22** | | **$1,056.33** |
| | 11/5/2006 | *see asterisk below | | | | | | | | | |
| Elizalde Neri, Rosalio | 11/12/2006 | 61.00 | $276.21 | $0.00 | $314.15 | $37.94 | $75.88 | $510.57 | $196.42 | $59.67 | $256.09 |
| | 11/19/2006 | 61.25 | $372.46 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $140.20 | $42.40 | $182.61 |
| | 11/26/2006 | 48.50 | $287.51 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $118.44 | $35.66 | $154.10 |
| | 12/3/2006 | 64.25 | $352.51 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $185.26 | $55.53 | $240.80 |
| | 12/10/2006 | 55.25 | $338.98 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $123.46 | $36.84 | $160.31 |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $123.45 | $36.67 | $160.13 |
| | | | **TOTALS** | | | **$37.94** | **$75.88** | | **$887.23** | | **$1,154.02** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2006 | | *see asterisk below | | | | | | | | |
| | 11/12/2006 | 61.00 | $463.33 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $47.24 | $14.35 | $61.59 |
| | 11/19/2006 | 61.25 | $558.21 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Domingo | 11/26/2006 | 48.50 | $522.89 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $547.39 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.25 | $495.76 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $462.38 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $47.24 | | $61.59 |
| | 11/5/2006 | | *see asterisk below | | | | | | | | |
| | 11/12/2006 | 61.00 | $389.54 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $121.03 | $36.77 | $157.80 |
| | 11/19/2006 | 61.25 | $428.63 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $84.03 | $25.41 | $109.45 |
| Hernandez Hernandez, Oscar | 11/26/2006 | 48.50 | $410.89 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $439.51 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $98.26 | $29.45 | $127.72 |
| | 12/10/2006 | 55.25 | $395.38 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $67.06 | $20.01 | $87.07 |
| | 12/17/2006 | 54.25 | $372.89 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $81.18 | $24.12 | $105.30 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $451.57 | | $587.33 |
| | 11/5/2006 | 72.50 | $509.25 | $0.00 | $373.38 | $0.00 | $0.00 | $606.83 | $97.57 | $29.77 | $127.35 |
| | 11/12/2006 | 61.00 | $613.12 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 61.25 | $535.30 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Santos Moises | 11/26/2006 | 48.50 | $466.84 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $456.59 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $81.18 | $24.33 | $105.52 |
| | 12/10/2006 | 55.25 | $421.34 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $41.10 | $12.27 | $53.37 |
| | 12/17/2006 | 54.25 | $429.02 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $25.05 | $7.44 | $32.49 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $244.91 | | $318.73 |
| | 11/5/2006 | 72.50 | $593.88 | $0.00 | $373.38 | $0.00 | $0.00 | $606.83 | $12.94 | $3.95 | $16.89 |
| | 11/12/2006 | 61.00 | $502.71 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $7.86 | $2.39 | $10.25 |
| | 11/19/2006 | 61.25 | $539.69 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| Hernandez Martinez, Zeferino | 11/26/2006 | 48.50 | $462.77 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $514.77 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $23.00 | $6.90 | $29.90 |
| | 12/10/2006 | 55.25 | $489.14 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $460.88 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $43.81 | | $57.04 |
| | 11/5/2006 | | *see asterisk below | | | | | | | | |
| | 11/12/2006 | 61.00 | $494.55 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $16.02 | $4.87 | $20.89 |
| | 11/19/2006 | 61.25 | $480.73 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $31.93 | $9.66 | $41.59 |
| Rivera Valdes, Julio | 11/26/2006 | 48.50 | $585.73 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $586.25 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.25 | $585.00 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $518.61 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $47.95 | | $62.48 |
| | 11/5/2006 | | *see asterisk below | | | | | | | | |
| | 11/12/2006 | 61.00 | $353.64 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $156.93 | $47.67 | $204.60 |
| | 11/19/2006 | 61.25 | $412.09 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $100.57 | $30.42 | $130.99 |
| Rojo-Andablo, Samuel | 11/26/2006 | 48.50 | $349.26 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $56.68 | $17.07 | $73.75 |
| | 12/3/2006 | 64.25 | $393.29 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $144.48 | $43.31 | $187.79 |
| | 12/10/2006 | 55.25 | $374.39 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $88.05 | $26.28 | $114.33 |
| | 12/17/2006 | 54.25 | $280.39 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $173.68 | $51.60 | $225.28 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $720.41 | | $936.74 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rubio Morales, Joel | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $392.72 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $117.85 | $35.80 | $153.65 |
| | 11/19/2006 | 61.25 | $383.63 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $129.03 | $39.02 | $168.06 |
| | 11/26/2006 | 48.50 | $400.65 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $5.29 | $1.59 | $6.89 |
| | 12/3/2006 | 64.25 | $445.02 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $92.75 | $27.80 | $120.56 |
| | 12/10/2006 | 55.25 | $383.64 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $78.80 | $23.52 | $102.32 |
| | 12/17/2006 | 54.25 | $366.38 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $87.69 | $26.05 | $113.74 |
| | TOTALS | | | | | $0.00 | $0.00 | | $511.43 | | $665.21 |
| Santillan Alanis, Manuel | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $615.80 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 61.25 | $526.08 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $0.00 | $0.00 | $0.00 |
| | 11/26/2006 | 48.50 | $620.71 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 64.25 | $653.75 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.25 | $620.00 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 54.25 | $540.36 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Trejo Ruiz, Misael | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $347.45 | $0.00 | $314.15 | $0.00 | $0.00 | $510.57 | $163.12 | $49.55 | $212.67 |
| | 11/19/2006 | 61.25 | $397.81 | $0.00 | $315.44 | $0.00 | $0.00 | $512.66 | $114.85 | $34.74 | $149.59 |
| | 11/26/2006 | 48.50 | $364.12 | $0.00 | $249.78 | $0.00 | $0.00 | $405.95 | $41.82 | $12.59 | $54.42 |
| | 12/3/2006 | 64.25 | $377.65 | $0.00 | $330.89 | $0.00 | $0.00 | $537.77 | $160.12 | $48.00 | $208.12 |
| | 12/10/2006 | 55.25 | $356.51 | $0.00 | $284.54 | $0.00 | $0.00 | $462.44 | $105.93 | $31.61 | $137.54 |
| | 12/17/2006 | 54.25 | $332.76 | $0.00 | $279.39 | $0.00 | $0.00 | $454.07 | $121.31 | $36.04 | $157.35 |
| | TOTALS | | | | | $0.00 | $0.00 | | $707.17 | | $919.69 |
| Carreto Perez, Hector | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $347.44 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $326.43 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $376.65 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $445.00 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $419.34 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $397.57 | $0.00 | $279.39 | | | | | | |
| | TOTALS | | | | | | | | | | |
| Covarrubias Hernandez, Agustin | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $376.27 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $399.88 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $326.28 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $402.27 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $339.77 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | | | | | | |
| | TOTALS | | | | | | | | | | |
| Olvera Gonzalez, Hugo | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $363.36 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $413.59 | $0.00 | $315.44 | | | | | | |
| | 11/26/2006 | 48.50 | $332.01 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $440.38 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $289.76 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $373.85 | $0.00 | $279.39 | | | | | | |
| | TOTALS | | | | | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $393.45 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $421.97 | $0.00 | $315.44 | | | | | | |
| Ruiz Rangel, Horacio | 11/26/2006 | 48.50 | $441.51 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $480.65 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $439.51 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $365.89 | $0.00 | $279.39 | | | | | | |
| | TOTALS | | | | | | | | | | |
| | 11/5/2006 | *see asterisk below | | | | | | | | | |
| | 11/12/2006 | 61.00 | $355.72 | $0.00 | $314.15 | | | | | | |
| | 11/19/2006 | 61.25 | $385.02 | $0.00 | $315.44 | | | | | | |
| Salguero Gonzalez, Victor | 11/26/2006 | 48.50 | $326.43 | $0.00 | $249.78 | | | | | | |
| | 12/3/2006 | 64.25 | $372.47 | $0.00 | $330.89 | | | | | | |
| | 12/10/2006 | 55.25 | $338.98 | $0.00 | $284.54 | | | | | | |
| | 12/17/2006 | 54.25 | $330.62 | $0.00 | $279.39 | | | | | | |
| | TOTALS | | | | | | | | | | |
| **Count I-b FLSA Wages Owed Planting 2006** | | | | | | $75.88 | | | | | |
| **Count I-b Liquidated FLSA Wages Owed Planting 2006** | | | | | | | $151.76 | | | | |
| **Count II Contract Wages Owed Planting 2006** | | | | | | | | | $6,668.68 | | |
| **Count II Contract Wages Owed With Interest Planting 2006** | | | | | | | | | | | $8,673.62 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) (Minimum Wage was $5.15) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) (AEWR was $8.51) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2007 Spring Harvest** | | | | | | | | | | | |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| Cortes-Gonzalez, Florencio | 4/22/2007 | 68.50 | $370.18 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $212.76 | $58.06 | $270.82 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $540.79 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $88.95 | $24.04 | $112.99 |
| | 5/13/2007 | 74.75 | $642.51 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $599.96 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $12.76 | $3.41 | $16.17 |
| | 5/27/2007 | 60.25 | $540.39 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $0.00 | $0.00 | $0.00 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $26.26 | $52.51 | | $564.79 | | $718.27 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| Guerrero-Carrillo, Javier | 4/22/2007 | 68.50 | $552.30 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $30.64 | $8.36 | $39.00 |
| | 4/29/2007 | 74.50 | $466.20 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $167.80 | $45.57 | $213.36 |
| | 5/6/2007 | 74.00 | $724.50 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 74.75 | $743.40 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $661.50 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $428.43 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $84.30 | $22.44 | $106.74 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | 6/13/2007 | | $761.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $0.00 | $0.00 | | $291.24 | | $369.86 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| Guerrero-Hernandez, Alfonso | 4/22/2007 | 68.50 | $397.13 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $185.81 | $50.71 | $236.51 |
| | 4/29/2007 | 74.50 | $373.46 | $0.00 | $383.68 | $10.22 | $20.43 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $394.50 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $235.24 | $63.57 | $298.81 |
| | 5/13/2007 | 74.75 | $462.88 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $173.24 | $46.58 | $219.82 |
| | 5/20/2007 | 72.00 | $480.82 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $131.90 | $35.29 | $167.19 |
| | 5/27/2007 | 60.25 | $344.95 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $167.78 | $44.66 | $212.44 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | 6/13/2007 | | $863.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $10.22 | $20.43 | | $1,152.80 | | $1,463.83 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| Morales-Morales, Arturo | 4/22/2007 | 68.50 | $370.19 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $212.75 | $58.06 | $270.80 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $396.57 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $233.17 | $63.01 | $296.18 |
| | 5/13/2007 | 74.75 | $447.02 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $189.10 | $50.85 | $239.95 |
| | 5/20/2007 | 72.00 | $655.27 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 17.50 | $165.94 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $26.26 | $52.51 | | $885.34 | | $1,125.23 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| Morales-Morales, Raul | 4/22/2007 | 68.50 | $370.18 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $212.76 | $58.06 | $270.82 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $396.57 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $233.17 | $63.01 | $296.18 |
| | 5/13/2007 | 74.75 | $447.02 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $189.10 | $50.85 | $239.95 |
| | 5/20/2007 | 72.00 | $655.27 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $489.32 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $23.41 | $6.23 | $29.64 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $26.26 | $52.51 | | $908.76 | | $1,154.88 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morales-Ramirez, Oscar Antonio | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $370.18 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $212.76 | $58.06 | $270.82 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $396.57 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $233.17 | $63.01 | $296.18 |
| | 5/13/2007 | 74.75 | $447.02 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $189.10 | $50.85 | $239.95 |
| | 5/20/2007 | 72.00 | $655.27 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 17.50 | $199.99 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$26.26** | **$52.51** | | **$885.35** | | **$1,125.24** |
| Ojeda-Sanchez, David | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $306.36 | $0.00 | $352.78 | $46.42 | $92.83 | $582.94 | $230.16 | $62.81 | $292.97 |
| | 4/29/2007 | 74.50 | $319.13 | $0.00 | $383.68 | $64.55 | $129.09 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $161.69 | $0.00 | $381.10 | $219.41 | $438.82 | $629.74 | $248.64 | $67.19 | $315.83 |
| | 5/13/2007 | 74.75 | $576.76 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $59.36 | $15.96 | $75.32 |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 17.50 | $170.20 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$330.37** | **$660.74** | | **$788.48** | | **$1,002.42** |
| Ortiz-Rocha, Juan Pablo | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $397.13 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $185.81 | $50.71 | $236.51 |
| | 4/29/2007 | 74.50 | $373.46 | $0.00 | $383.68 | $10.22 | $20.43 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $394.50 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $235.24 | $63.57 | $298.81 |
| | 5/13/2007 | 74.75 | $462.88 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $173.24 | $46.58 | $219.82 |
| | 5/20/2007 | 72.00 | $480.82 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $131.90 | $35.29 | $167.19 |
| | 5/27/2007 | 60.25 | $344.95 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $167.78 | $44.66 | $212.44 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | 6/13/2007 | | $868.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$10.22** | **$20.43** | | **$1,152.80** | | **$1,463.83** |
| Antonio Camargo, Odilon | 4/29/2007 | *see asterisk below | | | | | | | | | |
| | 5/6/2007 | 74.00 | $441.00 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $188.74 | $51.00 | $239.74 |
| | 5/13/2007 | 74.75 | $464.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $172.02 | $46.25 | $218.28 |
| | 5/20/2007 | 72.00 | $407.40 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $205.32 | $54.93 | $260.25 |
| | 5/27/2007 | 60.25 | $416.99 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $95.74 | $25.48 | $121.22 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$661.82** | | **$839.49** |
| Antonio Hernandez, Reyno | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $434.70 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $148.24 | $40.45 | $188.69 |
| | 4/29/2007 | 74.50 | $373.80 | $0.00 | $383.68 | $9.88 | $19.75 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $508.20 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $121.54 | $32.84 | $154.38 |
| | 5/13/2007 | 74.75 | $506.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $130.02 | $34.96 | $164.98 |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $150.72 | $40.32 | $191.04 |
| | 5/23/2007 | 17.50 | $110.63 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $38.30 | $10.22 | $48.52 |
| | **TOTALS** | | | | | **$9.88** | **$19.75** | | **$839.13** | | **$1,065.91** |
| Arcadio-Rubio, Bernabe | 4/29/2007 | *see asterisk below | | | | | | | | | |
| | 5/6/2007 | 74.00 | $441.00 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $188.74 | $51.00 | $239.74 |
| | 5/13/2007 | 74.75 | $464.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $172.02 | $46.25 | $218.28 |
| | 5/20/2007 | 72.00 | $407.40 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $205.32 | $54.93 | $260.25 |
| | 5/27/2007 | 60.25 | $391.46 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $121.27 | $32.28 | $153.55 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$695.86** | | **$882.58** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $423.50 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $159.44 | $43.51 | $202.95 |
| | 4/29/2007 | 74.50 | $438.29 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $195.71 | $53.15 | $248.85 |
| Damaso Hernandez, Santos Marcelo | 5/6/2007 | 74.00 | $494.05 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $135.69 | $36.67 | $172.36 |
| | 5/13/2007 | 74.75 | $488.25 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $147.87 | $39.76 | $187.63 |
| | 5/20/2007 | 72.00 | $488.25 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $124.47 | $33.30 | $157.77 |
| | 5/27/2007 | 60.25 | $359.34 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $153.39 | $40.83 | $194.22 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | | **TOTALS** | | | | $0.00 | $0.00 | | $916.56 | | $1,163.77 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $378.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $204.22 | $55.73 | $259.95 |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | $383.68 | $60.30 | $120.59 | $634.00 | $250.32 | $67.98 | $318.30 |
| Elizalde Neri, Bulmaro | 5/6/2007 | 74.00 | $405.02 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $224.72 | $60.72 | $285.44 |
| | 5/13/2007 | 74.75 | $532.56 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $103.56 | $27.85 | $131.41 |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 17.50 | $221.26 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | | **TOTALS** | | | | $60.30 | $120.59 | | $782.82 | | $995.10 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $378.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $204.22 | $55.73 | $259.95 |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | $383.68 | $60.30 | $120.59 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $405.02 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $224.72 | $60.72 | $285.44 |
| Elizalde Neri, Javier | 5/13/2007 | 74.75 | $532.56 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $103.56 | $27.85 | $131.41 |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $553.15 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $0.00 | $0.00 | $0.00 |
| | 6/3/2007 | 50.00 | $463.80 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | 6/13/2007 | | $893.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **TOTALS** | | | | $60.30 | $120.59 | | $782.82 | | $995.10 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $378.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $204.22 | $55.73 | $259.95 |
| | 4/29/2007 | 74.50 | $323.38 | $0.00 | $383.68 | $60.30 | $120.59 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $405.02 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $224.72 | $60.72 | $285.44 |
| Elizalde Neri, Rosalio | 5/13/2007 | 74.75 | $592.13 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $43.99 | $11.83 | $55.82 |
| | 5/20/2007 | 72.00 | $663.78 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $553.15 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $0.00 | $0.00 | $0.00 |
| | 6/3/2007 | 50.00 | $463.80 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | 6/13/2007 | | $893.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **TOTALS** | | | | $60.30 | $120.59 | | $723.25 | | $919.51 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $537.60 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $45.33 | $12.37 | $57.71 |
| | 4/29/2007 | 74.50 | $476.70 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $157.30 | $42.72 | $200.01 |
| | 5/6/2007 | 74.00 | $598.72 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $31.02 | $8.38 | $39.40 |
| Hernandez Hernandez, Luis | 5/13/2007 | 74.75 | $684.60 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $567.00 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $45.72 | $12.23 | $57.95 |
| | 5/27/2007 | 60.25 | $420.20 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $92.53 | $24.63 | $117.16 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | | **TOTALS** | | | | $0.00 | $0.00 | | $380.41 | | $482.99 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $399.97 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $182.97 | $49.93 | $232.90 |
| | 4/29/2007 | 74.50 | $375.90 | $0.00 | $383.68 | $7.78 | $15.55 | $634.00 | $250.32 | $67.98 | $318.30 |
| Hernandez Hernandez, Marcelino Francisco | 5/6/2007 | 74.00 | $504.00 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $125.74 | $33.98 | $159.72 |
| | 5/13/2007 | 74.75 | $527.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $109.02 | $29.31 | $138.34 |
| | 5/20/2007 | 72.00 | $466.20 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $146.52 | $39.20 | $185.72 |
| | 5/27/2007 | 60.25 | $405.50 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $107.23 | $28.54 | $135.77 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | | | **TOTALS** | | | $7.78 | $15.55 | | $930.31 | | $1,181.50 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $537.60 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $45.33 | $12.37 | $57.71 |
| | 4/29/2007 | 74.50 | $373.80 | $0.00 | $383.68 | $9.88 | $19.75 | $634.00 | $250.32 | $67.98 | $318.30 |
| Hernandez Hernandez, Pedro | 5/6/2007 | 74.00 | $508.20 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $121.54 | $32.84 | $154.38 |
| | 5/13/2007 | 74.75 | $506.10 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $130.02 | $34.96 | $164.98 |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $150.72 | $40.32 | $191.04 |
| | 5/23/2007 | 17.50 | $238.17 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | | $9.88 | $19.75 | | $697.94 | | $886.41 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $537.60 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $45.33 | $12.37 | $57.71 |
| | 4/29/2007 | 74.50 | $476.70 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $157.30 | $42.72 | $200.01 |
| Hernandez Hernandez, Samuel | 5/6/2007 | 74.00 | $598.72 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $31.02 | $8.38 | $39.40 |
| | 5/13/2007 | 74.75 | $684.60 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $567.00 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $45.72 | $12.23 | $57.95 |
| | 5/27/2007 | 60.25 | $420.20 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $92.53 | $24.63 | $117.16 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | | $0.00 | $0.00 | | $371.90 | | $472.23 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $592.20 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 74.50 | $557.27 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $76.73 | $20.84 | $97.56 |
| Hernandez Hernandez, Santos Moises | 5/6/2007 | 74.00 | $630.33 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 74.75 | $652.81 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $619.50 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 60.25 | $337.26 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $175.47 | $46.71 | $222.18 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | | | **TOTALS** | | | $0.00 | $0.00 | | $260.70 | | $330.50 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $187.22 | $51.09 | $238.31 |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | $634.00 | $250.32 | $67.98 | $318.30 |
| Hernandez Martinez, Crescencio | 5/6/2007 | 74.00 | $443.10 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $186.64 | $50.43 | $237.07 |
| | 5/13/2007 | 74.75 | $454.95 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $181.17 | $48.71 | $229.89 |
| | 5/20/2007 | 72.00 | $431.19 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $181.53 | $48.57 | $230.10 |
| | 5/23/2007 | 17.50 | $110.63 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $38.30 | $10.22 | $48.52 |
| | | | **TOTALS** | | | $30.52 | $61.03 | | $1,025.17 | | $1,302.18 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $527.10 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $55.83 | $15.24 | $71.07 |
| Hernandez Martinez, Guadalupe | 4/29/2007 | 74.50 | $459.90 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $174.10 | $47.28 | $221.37 |
| | 5/6/2007 | 74.00 | $537.82 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $91.92 | $24.84 | $116.76 |
| | 5/13/2007 | 74.75 | $564.90 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $71.22 | $19.15 | $90.37 |
| | 5/20/2007 | 72.00 | $537.60 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $75.12 | $20.10 | $95.22 |
| | 5/23/2007 | 17.50 | $96.71 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $52.22 | $13.94 | $66.15 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $520.41 | | $660.95 |
| | 4/29/2007 | *see asterisk below | | | | | | | | | |
| | 5/6/2007 | 74.00 | $323.40 | $0.00 | $381.10 | $57.70 | $115.40 | $629.74 | $248.64 | $67.19 | $315.83 |
| Hernandez Martinez, Jose Antonio | 5/13/2007 | 74.75 | $457.80 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $178.32 | $47.95 | $226.27 |
| | 5/20/2007 | 72.00 | $426.30 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $186.42 | $49.87 | $236.29 |
| | 5/27/2007 | 60.25 | $388.70 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $124.03 | $33.02 | $157.04 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | **TOTALS** | | | | | $57.70 | $115.40 | | $745.92 | | $946.20 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $476.70 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $106.24 | $28.99 | $135.23 |
| | 4/29/2007 | 74.50 | $452.27 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $181.73 | $49.35 | $231.07 |
| Hernandez Martinez, Zeferino | 5/6/2007 | 74.00 | $502.23 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $127.51 | $34.46 | $161.97 |
| | 5/13/2007 | 74.75 | $535.50 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $100.62 | $27.06 | $127.68 |
| | 5/20/2007 | 72.00 | $495.60 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $117.12 | $31.33 | $148.45 |
| | 5/27/2007 | 60.25 | $299.13 | $0.00 | $310.29 | $11.16 | $22.32 | $512.73 | $202.44 | $53.89 | $256.33 |
| | 6/3/2007 | 50.00 | $323.38 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $102.12 | $27.05 | $129.17 |
| | **TOTALS** | | | | | $11.16 | $22.32 | | $937.77 | | $1,189.89 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $466.20 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $116.74 | $31.86 | $148.59 |
| | 4/29/2007 | 74.50 | $451.94 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $182.06 | $49.44 | $231.49 |
| Martinez Hernandez, Geronimo | 5/6/2007 | 74.00 | $546.33 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $83.41 | $22.54 | $105.95 |
| | 5/13/2007 | 74.75 | $575.40 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $60.72 | $16.33 | $77.05 |
| | 5/20/2007 | 72.00 | $522.90 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $89.82 | $24.03 | $113.85 |
| | 5/27/2007 | 60.25 | $456.61 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $56.12 | $14.94 | $71.06 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $588.86 | | $747.99 |
| | 4/29/2007 | *see asterisk below | | | | | | | | | |
| | 5/6/2007 | 74.00 | $441.00 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $188.74 | $51.00 | $239.74 |
| Martinez Rubio, Santos | 5/13/2007 | 74.75 | $464.00 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $172.02 | $46.25 | $218.28 |
| | 5/20/2007 | 72.00 | $407.40 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $205.32 | $54.93 | $260.25 |
| | 5/27/2007 | 60.25 | $391.46 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $121.27 | $32.28 | $153.55 |
| | 6/3/2007 | 50.00 | $442.52 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $687.35 | | $871.81 |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $588.00 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 74.50 | $487.20 | $0.00 | $383.68 | $0.00 | $0.00 | $634.00 | $146.80 | $39.86 | $186.66 |
| Medina Martinez, Crescencio | 5/6/2007 | 74.00 | $602.50 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $27.04 | $7.31 | $34.35 |
| | 5/13/2007 | 74.75 | $655.31 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 72.00 | $571.20 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $41.52 | $11.11 | $52.63 |
| | 5/27/2007 | 60.25 | $439.93 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $72.80 | $19.38 | $92.18 |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $8.51 | $2.25 | $10.76 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $296.66 | | $376.57 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera Valdes, Julio | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $430.50 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $152.44 | $41.60 | $194.04 |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $449.62 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $180.12 | $48.67 | $228.79 |
| | 5/13/2007 | 74.75 | $501.90 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $134.22 | $36.09 | $170.31 |
| | 5/20/2007 | 72.00 | $417.90 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $194.82 | $52.12 | $246.94 |
| | 5/27/2007 | 60.25 | $397.10 | $0.00 | $310.29 | $0.00 | $0.00 | $512.73 | $115.63 | $30.78 | $146.41 |
| | 6/3/2007 | 50.00 | $493.58 | $0.00 | $257.50 | $0.00 | $0.00 | $425.50 | $0.00 | $0.00 | $0.00 |
| | 6/13/2007 | | $893.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $30.52 | $61.03 | | $1,027.55 | | $1,304.78 |
| Rubio Morales, Joel | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $187.22 | $51.09 | $238.31 |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $443.10 | $0.00 | $381.10 | $0.00 | $0.00 | $629.74 | $186.64 | $50.43 | $237.07 |
| | 5/13/2007 | 74.75 | $398.95 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $237.17 | $63.77 | $300.94 |
| | 5/20/2007 | 72.00 | $431.19 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $181.53 | $48.57 | $230.10 |
| | 5/23/2007 | 17.50 | $110.63 | $0.00 | $90.13 | $0.00 | $0.00 | $148.93 | $38.30 | $10.22 | $48.52 |
| | **TOTALS** | | | | | $30.52 | $61.03 | | $1,081.17 | | $1,373.23 |
| Trejo Ruiz, Misael | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $420.00 | $0.00 | $352.78 | $0.00 | $0.00 | $582.94 | $162.94 | $44.47 | $207.40 |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | $634.00 | $250.32 | $67.98 | $318.30 |
| | 5/6/2007 | 74.00 | $359.10 | $0.00 | $381.10 | $22.00 | $44.00 | $629.74 | $248.64 | $67.19 | $315.83 |
| | 5/13/2007 | 74.75 | $457.80 | $0.00 | $384.96 | $0.00 | $0.00 | $636.12 | $178.32 | $47.95 | $226.27 |
| | 5/20/2007 | 72.00 | $434.70 | $0.00 | $370.80 | $0.00 | $0.00 | $612.72 | $178.02 | $47.63 | $225.65 |
| | 5/23/2007 | 17.50 | $77.81 | $0.00 | $90.13 | $12.32 | $24.63 | $148.93 | $58.80 | $15.70 | $74.50 |
| | **TOTALS** | | | | | $60.57 | $121.14 | | $1,077.04 | | $1,367.94 |
| Carlin Vidal, Reyes | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $306.36 | $0.00 | $352.78 | $46.42 | $92.83 | | | | |
| | 4/29/2007 | 74.50 | $319.13 | $0.00 | $383.68 | $64.55 | $129.09 | | | | |
| | 5/6/2007 | 74.00 | $343.30 | $0.00 | $381.10 | $37.80 | $75.60 | | | | |
| | **TOTALS** | | | | | $148.76 | $297.52 | | | | |
| Covarrubias Hernandez, Agustin | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $331.89 | $0.00 | $383.68 | $51.79 | $103.57 | | | | |
| | 5/6/2007 | 74.00 | $491.40 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $501.90 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $133.23 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | **TOTALS** | | | | | $51.79 | $103.57 | | | | |
| Cruz Trejo, Obispo | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $552.30 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $466.20 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| | 5/6/2007 | 74.00 | $724.50 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $743.40 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $661.50 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $432.69 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | **TOTALS** | | | | | $0.00 | $0.00 | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $434.70 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $373.80 | $0.00 | $383.68 | $9.88 | $19.75 | | | | |
| Hernandez Bautista, Abel Ciriaco | 5/6/2007 | 74.00 | $508.20 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $506.10 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $462.00 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $382.95 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $9.88 | $19.75 | | | | |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $476.70 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $452.27 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| Hernandez Martinez, Esteban | 5/6/2007 | 74.00 | $502.23 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $535.50 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $495.60 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $299.13 | $0.00 | $310.29 | $11.16 | $22.32 | | | | |
| | 6/3/2007 | 50.00 | $323.38 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $11.16 | $22.32 | | | | |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $430.50 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $374.44 | $0.00 | $383.68 | $9.24 | $18.47 | | | | |
| Magaña Bañales, Efren | 5/6/2007 | 74.00 | $507.01 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $519.58 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $415.69 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $381.24 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $493.58 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $9.24 | $18.47 | | | | |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $331.89 | $0.00 | $383.68 | $51.79 | $103.57 | | | | |
| Olvera Gonzalez, Hugo | 5/6/2007 | 74.00 | $491.40 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $501.90 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $447.30 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $133.23 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $51.79 | $103.57 | | | | |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $476.70 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $452.27 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| Palacios Paredes, Ramon | 5/6/2007 | 74.00 | $502.23 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $535.50 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $495.60 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/27/2007 | 60.25 | $316.14 | $0.00 | $310.29 | $0.00 | $0.00 | | | | |
| | 6/3/2007 | 50.00 | $416.99 | $0.00 | $257.50 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $0.00 | $0.00 | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $395.72 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $353.16 | $0.00 | $383.68 | $30.52 | $61.03 | | | | |
| Ruiz Rangel, Horacio | 5/6/2007 | 74.00 | $443.10 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $454.95 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $431.19 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $110.63 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $30.52 | $61.03 | | | | |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $404.23 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $357.42 | $0.00 | $383.68 | $26.26 | $52.51 | | | | |
| Salguero Gonzalez, Victor | 5/6/2007 | 74.00 | $457.80 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $336.14 | $0.00 | $384.96 | $48.82 | $97.65 | | | | |
| | 5/20/2007 | 72.00 | $426.30 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $112.07 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $75.08 | $150.16 | | | | |
| | 4/15/2007 | *see asterisk below | | | | | | | | | |
| | 4/22/2007 | 68.50 | $527.10 | $0.00 | $352.78 | $0.00 | $0.00 | | | | |
| | 4/29/2007 | 74.50 | $459.90 | $0.00 | $383.68 | $0.00 | $0.00 | | | | |
| Sanchez Covarrubias, Omar | 5/6/2007 | 74.00 | $537.82 | $0.00 | $381.10 | $0.00 | $0.00 | | | | |
| | 5/13/2007 | 74.75 | $564.90 | $0.00 | $384.96 | $0.00 | $0.00 | | | | |
| | 5/20/2007 | 72.00 | $537.60 | $0.00 | $370.80 | $0.00 | $0.00 | | | | |
| | 5/23/2007 | 17.50 | $96.71 | $0.00 | $90.13 | $0.00 | $0.00 | | | | |
| | | TOTALS | | | | $0.00 | $0.00 | | | | |
| Count I-b FLSA Wages Owed Harvest 2007 | | | | | | $1,273.39 | | | | | |
| Count I-b Liquidated FLSA Wages Owed Harvest 2007 | | | | | | | $2,546.79 | | | | |
| Count II Contract Wages Owed Harvest 2007 | | | | | | | | | $22,660.94 | | |
| Count II Contract Wages Owed With Interest Harvest 2007 | | | | | | | | | | | $28,780.18 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages (Hours x minimum wage) (Minimum Wage was $5.85) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) (AEWR was $8.51) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2007 Fall Planting** | | | | | | | | | | | |
| | 11/17/2007 | *see asterisk below | | | | | | | | | |
| Guerrero-Carrillo, Javier | 11/24/2007 | 28.25 | $243.94 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $559.99 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $27.20 | $6.26 | $33.46 |
| | 12/8/2007 | 63.38 | $507.66 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $31.66 | $7.24 | $38.91 |
| | 12/14/2007 | 40.38 | $510.60 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | | **$0.00** | **$0.00** | | **$58.86** | | **$72.36** |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| Antonio Hernandez, Reyno | 11/17/2007 | 69.80 | $408.48 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $185.52 | $43.19 | $228.71 |
| | 11/24/2007 | 28.25 | $221.26 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $19.15 | $4.43 | $23.58 |
| | 12/1/2007 | 69.00 | $578.68 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $8.51 | $1.96 | $10.47 |
| | 12/8/2007 | 63.38 | $442.52 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $96.80 | $22.15 | $118.95 |
| | 12/14/2007 | 40.38 | $199.99 | $0.00 | $236.19 | $36.20 | $72.41 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | | **TOTALS** | | | **$36.20** | **$72.41** | | **$417.37** | | **$513.55** |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| Damaso Hernandez, Santos Marcelo | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $41.21 | $218.22 |
| | 11/24/2007 | 28.25 | $216.43 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $23.98 | $5.55 | $29.53 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.94 | $160.78 |
| | 12/14/2007 | 40.38 | $172.88 | $0.00 | $236.19 | $63.31 | $126.63 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | | **TOTALS** | | | **$63.31** | **$126.63** | | **$490.28** | | **$603.18** |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| Elizalde Neri, Javier | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $41.21 | $218.22 |
| | 11/24/2007 | 28.25 | $207.61 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $32.80 | $7.59 | $40.39 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.94 | $160.78 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | | **TOTALS** | | | **$65.99** | **$131.99** | | **$499.10** | | **$614.04** |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| Elizalde Neri, Rosalio | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $41.21 | $218.22 |
| | 11/24/2007 | 28.25 | $195.73 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $44.68 | $10.34 | $55.02 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.94 | $160.78 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | | **TOTALS** | | | **$65.99** | **$131.99** | | **$510.98** | | **$628.67** |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| Hernandez Hernandez, Domingo | 11/17/2007 | 69.80 | $539.96 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $54.04 | $12.58 | $66.62 |
| | 11/24/2007 | 28.25 | $281.58 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $625.06 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 63.38 | $501.61 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $37.71 | $8.63 | $46.34 |
| | 12/14/2007 | 40.38 | $232.11 | $0.00 | $236.19 | $4.08 | $8.17 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | | **TOTALS** | | | **$4.08** | **$8.17** | | **$199.15** | | **$244.80** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2007 | *see asterisk below | | | | | | | | | |
| | 11/24/2007 | 28.25 | $248.41 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Marcelino Francisco | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $473.47 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $65.85 | $15.07 | $80.92 |
| | 12/14/2007 | 40.38 | $496.09 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | | **TOTALS** | | | | $0.00 | $0.00 | | $116.91 | | $143.73 |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $462.76 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $131.24 | $30.56 | $161.79 |
| Hernandez Hernandez, Oscar | 11/24/2007 | 28.25 | $248.74 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $539.47 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $47.72 | $10.98 | $58.70 |
| | 12/8/2007 | 63.38 | $453.94 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $85.38 | $19.53 | $104.92 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | **TOTALS** | | | | $65.99 | $131.99 | | $371.74 | | $457.26 |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $41.21 | $218.22 |
| Hernandez Hernandez, Ruben | 11/24/2007 | 28.25 | $199.95 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $40.46 | $9.37 | $49.82 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.94 | $160.78 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | **TOTALS** | | | | $65.99 | $131.99 | | $506.76 | | $623.48 |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $508.29 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $85.71 | $19.95 | $105.66 |
| Hernandez Hernandez, Samuel | 11/24/2007 | 28.25 | $264.93 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $697.63 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 63.38 | $529.77 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $9.55 | $2.19 | $11.74 |
| | 12/14/2007 | 40.38 | $218.33 | $0.00 | $236.19 | $17.86 | $35.73 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | **TOTALS** | | | | $17.86 | $35.73 | | $202.66 | | $249.25 |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $479.20 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $114.80 | $26.73 | $141.53 |
| Hernandez Martinez, Angel | 11/24/2007 | 28.25 | $291.25 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $598.44 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 63.38 | $527.73 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $11.59 | $2.65 | $14.24 |
| | 12/14/2007 | 40.38 | $198.26 | $0.00 | $236.19 | $37.93 | $75.87 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | **TOTALS** | | | | $37.93 | $75.87 | | $233.79 | | $287.61 |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $349.09 | $0.00 | $408.33 | $59.24 | $118.48 | $594.00 | $185.67 | $43.23 | $228.90 |
| Hernandez Martinez, Crescencio | 11/24/2007 | 28.25 | $240.73 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $443.86 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $95.46 | $21.84 | $117.30 |
| | 12/14/2007 | 40.38 | $174.13 | $0.00 | $236.19 | $62.06 | $124.13 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | **TOTALS** | | | | $121.30 | $242.61 | | $439.59 | | $540.85 |
| | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $41.21 | $218.22 |
| Hernandez Martinez, Esau | 11/24/2007 | 28.25 | $202.16 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $38.25 | $8.85 | $47.10 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $409.92 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $129.40 | $29.61 | $159.01 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | **TOTALS** | | | | $65.99 | $131.99 | | $503.11 | | $618.98 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Jose Antonio | 11/17/2007 | *see asterisk below | | | | | | | | | |
| | 11/24/2007 | 28.25 | $240.46 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $503.00 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $36.32 | $8.31 | $44.63 |
| | 12/14/2007 | 40.38 | $526.18 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $87.38 | | $107.44 |
| Hernandez Martinez, Zeferino | 11/17/2007 | *see asterisk below | | | | | | | | | |
| | 11/24/2007 | 28.25 | $243.93 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $544.16 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $43.03 | $9.90 | $52.93 |
| | 12/8/2007 | 63.38 | $503.80 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $35.52 | $8.13 | $43.65 |
| | 12/14/2007 | 40.38 | $486.16 | $0.00 | $236.19 | $0.00 | $0.00 | $343.59 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $78.55 | | $96.58 |
| Martinez Hernandez, Geronimo | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $416.39 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.61 | $41.35 | $218.96 |
| | 11/24/2007 | 28.25 | $234.99 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $5.42 | $1.25 | $6.67 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $464.36 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $74.96 | $17.15 | $92.11 |
| | 12/14/2007 | 40.38 | $202.16 | $0.00 | $236.19 | $34.03 | $68.07 | $343.59 | $107.40 | $24.45 | $131.85 |
| | **TOTALS** | | | | | $34.03 | $68.07 | | $416.44 | | $512.40 |
| Martinez Martinez, Fidel | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $41.21 | $218.22 |
| | 11/24/2007 | 28.25 | $206.81 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $33.60 | $7.78 | $41.37 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $355.30 | $0.00 | $370.74 | $15.44 | $30.89 | $539.32 | $168.58 | $38.57 | $207.15 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | **TOTALS** | | | | | $81.44 | $162.88 | | $537.64 | | $661.40 |
| Medina Hernandez, Patricio | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $492.34 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $101.66 | $23.67 | $125.33 |
| | 11/24/2007 | 28.25 | $246.33 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $558.91 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $28.28 | $6.51 | $34.79 |
| | 12/8/2007 | 63.38 | $507.06 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $32.26 | $7.38 | $39.64 |
| | 12/14/2007 | 40.38 | $210.71 | $0.00 | $236.19 | $25.48 | $50.97 | $343.59 | $107.40 | $24.45 | $131.85 |
| | **TOTALS** | | | | | $25.48 | $50.97 | | $269.60 | | $331.60 |
| Ramirez Hernandez, Hilario Lorenzo | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $177.01 | $41.21 | $218.22 |
| | 11/24/2007 | 28.25 | $221.26 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $19.15 | $4.43 | $23.58 |
| | 12/1/2007 | 69.00 | $578.68 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $8.51 | $1.96 | $10.47 |
| | 12/8/2007 | 63.38 | $468.05 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $71.27 | $16.31 | $87.58 |
| | 12/14/2007 | 40.38 | $199.99 | $0.00 | $236.19 | $36.20 | $72.41 | $343.59 | $107.40 | $24.45 | $131.85 |
| | **TOTALS** | | | | | $36.20 | $72.41 | | $383.33 | | $471.69 |
| Ramirez Hernandez, Primitivo | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $408.48 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $185.52 | $43.19 | $228.71 |
| | 11/24/2007 | 28.25 | $195.73 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $44.68 | $10.34 | $55.02 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $130.84 | $29.94 | $160.78 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | **TOTALS** | | | | | $65.99 | $131.99 | | $519.49 | | $639.16 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rubio Morales, Joel | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $414.63 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $179.37 | $41.76 | $221.13 |
| | 11/24/2007 | 28.25 | $287.00 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 69.00 | $547.52 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $39.67 | $9.13 | $48.80 |
| | 12/8/2007 | 63.38 | $460.39 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $78.93 | $18.06 | $96.99 |
| | 12/14/2007 | 40.38 | $175.96 | $0.00 | $236.19 | $60.23 | $120.47 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | | | TOTALS | | $60.23 | $120.47 | | $405.37 | | $498.76 |
| Santos Hernandez, Ricardo | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $425.96 | $0.00 | $408.33 | $0.00 | $0.00 | $594.00 | $168.04 | $39.12 | $207.16 |
| | 11/24/2007 | 28.25 | $222.78 | $0.00 | $165.26 | $0.00 | $0.00 | $240.41 | $17.63 | $4.08 | $21.71 |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | $587.19 | $51.06 | $11.75 | $62.81 |
| | 12/8/2007 | 63.38 | $468.75 | $0.00 | $370.74 | $0.00 | $0.00 | $539.32 | $70.57 | $16.15 | $86.72 |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | $343.59 | $107.40 | $24.45 | $131.85 |
| | | | | TOTALS | | $65.99 | $131.99 | | $414.69 | | $510.24 |
| Fernandez Cruz, Ignacio | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $416.99 | $0.00 | $408.33 | $0.00 | $0.00 | | | | |
| | 11/24/2007 | 28.25 | $200.24 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $408.48 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $170.20 | $0.00 | $236.19 | $65.99 | $131.99 | | | | |
| | | | | TOTALS | | $65.99 | $131.99 | | | | |
| Hernandez Bautista, Abel Ciriaco | 11/17/2007 | *see asterisk below | | | | | | | | | |
| | 11/24/2007 | 28.25 | $237.78 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $477.52 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $502.58 | $0.00 | $236.19 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |
| Hernandez Martinez, Esteban | 11/17/2007 | *see asterisk below | | | | | | | | | |
| | 11/24/2007 | 28.25 | $262.29 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $468.89 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $472.30 | $0.00 | $236.19 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |
| Palacios Paredes, Ramon | 11/17/2007 | *see asterisk below | | | | | | | | | |
| | 11/24/2007 | 28.25 | $232.51 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $536.13 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $475.08 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $502.81 | $0.00 | $236.19 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez Covarrubias, Omar | 11/10/2007 | *see asterisk below | | | | | | | | | |
| | 11/17/2007 | 69.80 | $519.39 | $0.00 | $408.33 | $0.00 | $0.00 | | | | |
| | 11/24/2007 | 28.25 | $276.71 | $0.00 | $165.26 | $0.00 | $0.00 | | | | |
| | 12/1/2007 | 69.00 | $571.85 | $0.00 | $403.65 | $0.00 | $0.00 | | | | |
| | 12/8/2007 | 63.38 | $504.79 | $0.00 | $370.74 | $0.00 | $0.00 | | | | |
| | 12/14/2007 | 40.38 | $210.31 | $0.00 | $236.19 | $25.88 | $51.77 | | | | |
| | | TOTALS | | | | $25.88 | $51.77 | | | | |
| Count I-b FLSA Wages Owed Planting 2007 | | | | | | $1,071.93 | | | | | |
| Count I-b Liquidated FLSA Wages Owed Planting 2007 | | | | | | | $2,143.86 | | | | |
| Count II Contract Wages Owed Planting 2007 | | | | | | | | | $7,662.82 | | |
| Count II Contract Wages Owed With Interest Planting 2007 | | | | | | | | | | | $9,427.06 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2008 Spring Harvest** | | | | | *(Minimum Wage was $5.85)* | | | *(AEWR was $8.53)* | | | |
| | 4/19/2008 | *see asterisk below | | | | | | | | | |
| Cortes-Gonzalez, Florencio | 4/26/2008 | 70.67 | $472.50 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $130.29 | $26.31 | $156.60 |
| | 5/3/2008 | 60.33 | $353.93 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $160.71 | $32.24 | $192.95 |
| | 5/10/2008 | 78.50 | $557.37 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $112.24 | $22.36 | $134.60 |
| | 5/17/2008 | 75.42 | $532.57 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $110.73 | $21.92 | $132.65 |
| | 5/24/2008 | 6.33 | $44.55 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $9.47 | $1.86 | $11.34 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $523.44 | | $628.14 |
| | 4/19/2008 | *see asterisk below | | | | | | | | | |
| Guerrero-Carrillo, Javier | 4/26/2008 | 70.67 | $626.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $589.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $862.38 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $617.76 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $25.54 | $5.06 | $30.60 |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $63.88 | $12.56 | $76.43 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $89.42 | | $107.03 |
| | 4/19/2008 | *see asterisk below | | | | | | | | | |
| Antonio Hernandez, Reyno | 4/26/2008 | 70.67 | $464.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $138.39 | $27.95 | $166.33 |
| | 5/3/2008 | 60.33 | $438.63 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $76.01 | $15.25 | $91.26 |
| | 5/10/2008 | 78.50 | $634.67 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $34.93 | $6.96 | $41.90 |
| | 5/17/2008 | 75.42 | $504.90 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $138.40 | $27.39 | $165.80 |
| | 5/24/2008 | 6.33 | $43.20 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $10.82 | $2.13 | $12.95 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $398.56 | | $478.24 |
| | 4/19/2008 | *see asterisk below | | | | | | | | | |
| Damaso Hernandez, Santos Marcelo | 4/26/2008 | 70.67 | $522.72 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $80.07 | $16.17 | $96.24 |
| | 5/3/2008 | 60.33 | $543.93 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $675.17 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $563.35 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $79.95 | $15.82 | $95.78 |
| | 5/24/2008 | 6.33 | $52.20 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $1.82 | $0.36 | $2.18 |
| | **TOTALS** | | | | | $0.00 | $0.00 | | $161.84 | | $194.20 |
| | 4/19/2008 | *see asterisk below | | | | | | | | | |
| Elizalde Neri, Bulmaro | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $163.50 | $33.02 | $196.51 |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $128.39 | $25.76 | $154.15 |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $183.61 | $36.59 | $220.19 |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | $643.30 | $202.12 | $40.00 | $242.12 |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | $54.02 | $16.97 | $3.34 | $20.31 |
| | **TOTALS** | | | | | $43.21 | $86.42 | | $694.59 | | $833.28 |
| | 4/19/2008 | *see asterisk below | | | | | | | | | |
| Elizalde Neri, Javier | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $163.50 | $33.02 | $196.51 |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $128.39 | $25.76 | $154.15 |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $183.61 | $36.59 | $220.19 |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | $643.30 | $202.12 | $40.00 | $242.12 |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | $54.02 | $16.97 | $3.34 | $20.31 |
| | **TOTALS** | | | | | $43.21 | $86.42 | | $694.59 | | $833.28 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizalde Neri, Rosalio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $163.50 | $33.02 | $196.51 |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $128.39 | $25.76 | $154.15 |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $183.61 | $36.59 | $220.19 |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | $643.30 | $202.12 | $40.00 | $242.12 |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | $54.02 | $16.97 | $3.34 | $20.31 |
| | | **TOTALS** | | | | **$43.21** | **$86.42** | | **$694.59** | | **$833.28** |
| Hernandez Hernandez, Anastacio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $477.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $125.43 | $25.33 | $150.76 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $18.39 | $110.06 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $11.35 | $68.29 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $20.45 | $123.75 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.34 | $20.31 |
| | | **TOTALS** | | | | **$2.49** | **$4.98** | | **$394.32** | | **$473.17** |
| Hernandez Hernandez, Benito Francisco | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $483.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $118.95 | $24.02 | $142.97 |
| | 5/3/2008 | 60.33 | $440.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $74.39 | $14.92 | $89.32 |
| | 5/10/2008 | 78.50 | $648.00 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $21.60 | $4.31 | $25.91 |
| | 5/17/2008 | 75.42 | $557.28 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $86.02 | $17.03 | $103.05 |
| | 5/24/2008 | 6.33 | $43.20 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $10.82 | $2.13 | $12.95 |
| | | **TOTALS** | | | | **$0.00** | **$0.00** | | **$311.79** | | **$374.20** |
| Hernandez Hernandez, Domingo | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.77 | $10.56 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.79 | $16.70 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 45.67 | $308.52 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $81.02 | $15.93 | $96.94 |
| | | **TOTALS** | | | | **$0.00** | **$0.00** | | **$103.72** | | **$124.21** |
| Hernandez Hernandez, Luis | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.77 | $10.56 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.79 | $16.70 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $63.88 | $12.56 | $76.43 |
| | | **TOTALS** | | | | **$0.00** | **$0.00** | | **$86.58** | | **$103.70** |
| Hernandez Hernandez, Marcelino Francisco | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $557.28 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $45.51 | $9.19 | $54.70 |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $31.19 | $6.26 | $37.45 |
| | 5/10/2008 | 78.50 | $773.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $676.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $234.09 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $104.27 | $20.50 | $124.76 |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | $363.69 | $89.24 | $17.42 | $106.66 |
| | | **TOTALS** | | | | **$0.00** | **$0.00** | | **$270.21** | | **$323.57** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Nasario | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $13.12 | $78.06 |
| | 5/3/2008 | 60.33 | $515.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $708.48 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $568.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $75.22 | $14.89 | $90.11 |
| | 5/24/2008 | 6.33 | $71.28 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $140.17 | | $168.17 |
| Hernandez Hernandez, Oscar | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $477.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $125.43 | $25.33 | $150.76 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $18.39 | $110.06 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $11.35 | $68.29 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $20.45 | $123.75 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.34 | $20.31 |
| | TOTALS | | | | | $2.49 | $4.98 | | $394.32 | | $473.17 |
| Hernandez Hernandez, Pedro | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.77 | $10.56 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.79 | $16.70 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $63.88 | $12.56 | $76.43 |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | $363.69 | $89.24 | $17.42 | $106.66 |
| | TOTALS | | | | | $0.00 | $0.00 | | $175.82 | | $210.36 |
| Hernandez Hernandez, Ruben | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $477.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $125.43 | $25.33 | $150.76 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $18.39 | $110.06 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $11.35 | $68.29 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $20.45 | $123.75 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.34 | $20.31 |
| | TOTALS | | | | | $2.49 | $4.98 | | $394.32 | | $473.17 |
| Hernandez Hernandez, Samuel | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $594.00 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $8.79 | $1.77 | $10.56 |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $13.91 | $2.79 | $16.70 |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 45.67 | $308.52 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $81.02 | $15.93 | $96.94 |
| | TOTALS | | | | | $0.00 | $0.00 | | $103.72 | | $124.21 |
| Hernandez Hernandez, Santos Esteban | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $13.12 | $78.06 |
| | 5/3/2008 | 60.33 | $515.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $708.48 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $568.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $75.22 | $14.89 | $90.11 |
| | 5/24/2008 | 6.33 | $71.28 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $140.17 | | $168.17 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Angel | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $572.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $30.39 | $6.14 | $36.52 |
| | 5/3/2008 | 60.33 | $461.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $52.79 | $10.59 | $63.38 |
| | 5/10/2008 | 78.50 | $719.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $559.44 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $83.86 | $16.60 | $100.46 |
| | 5/24/2008 | 39.67 | $272.32 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $66.04 | $12.98 | $79.02 |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | $363.69 | $114.27 | $22.31 | $136.57 |
| | **TOTALS** | | | | | **$34.54** | **$69.09** | | **$347.35** | | **$415.96** |
| Hernandez Martinez, Esau | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $447.36 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $155.43 | $31.39 | $186.81 |
| | 5/3/2008 | 60.33 | $422.97 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $91.67 | $18.39 | $110.06 |
| | 5/10/2008 | 78.50 | $612.66 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $56.94 | $11.35 | $68.29 |
| | 5/17/2008 | 75.42 | $540.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $103.30 | $20.45 | $123.75 |
| | 5/24/2008 | 6.33 | $34.56 | $0.00 | $37.05 | $2.49 | $4.98 | $54.02 | $16.97 | $3.34 | $20.31 |
| | **TOTALS** | | | | | **$2.49** | **$4.98** | | **$424.32** | | **$509.23** |
| Hernandez Martinez, Guadalupe | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $626.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $589.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $773.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $617.76 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $25.54 | $5.06 | $30.60 |
| | 5/24/2008 | 6.33 | $47.52 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $6.50 | $1.28 | $7.78 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$32.05** | | **$38.38** |
| Hernandez Martinez, Jose Antonio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $613.44 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $548.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $799.20 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $653.40 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $301.98 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $36.38 | $7.15 | $43.53 |
| | 5/31/2008 | 42.64 | $404.23 | $0.00 | $249.42 | $0.00 | $0.00 | $363.69 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$36.38** | | **$43.53** |
| Hernandez Martinez, Zeferino | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $572.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $30.39 | $6.14 | $36.52 |
| | 5/3/2008 | 60.33 | $461.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $52.79 | $10.59 | $63.38 |
| | 5/10/2008 | 78.50 | $643.68 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $25.93 | $5.17 | $31.09 |
| | 5/17/2008 | 75.42 | $559.44 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $83.86 | $16.60 | $100.46 |
| | 5/24/2008 | 6.33 | $45.36 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $8.66 | $1.70 | $10.37 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$201.63** | | **$241.83** |
| Hernandez Mejia, Horacio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $13.12 | $78.06 |
| | 5/3/2008 | 60.33 | $515.85 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $708.48 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $568.08 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $75.22 | $14.89 | $90.11 |
| | 5/24/2008 | 6.33 | $71.28 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | | **$0.00** | **$0.00** | | **$140.17** | | **$168.17** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez Hernandez, Fidel | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $482.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $120.39 | $24.31 | $144.70 |
| | 5/3/2008 | 60.33 | $421.53 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $93.11 | $18.68 | $111.79 |
| | 5/10/2008 | 78.50 | $642.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $27.00 | $5.38 | $32.39 |
| | 5/17/2008 | 75.42 | $487.87 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $155.43 | $30.76 | $186.20 |
| | 5/24/2008 | 6.33 | $44.40 | $0.00 | $37.05 | $0.00 | $0.00 | $54.02 | $9.62 | $1.89 | $11.52 |
| | TOTALS | | | | | $0.00 | $0.00 | | $405.56 | | $486.59 |
| Martinez Hernandez, Geronimo | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $619.92 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $494.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $20.39 | $4.09 | $24.48 |
| | 5/10/2008 | 78.50 | $760.32 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $704.70 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 56.75 | $545.96 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $20.39 | | $24.48 |
| Martinez Martinez, Fidel | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $482.40 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $120.39 | $24.31 | $144.70 |
| | 5/3/2008 | 60.33 | $421.53 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $93.11 | $18.68 | $111.79 |
| | 5/10/2008 | 78.50 | $642.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $27.00 | $5.38 | $32.39 |
| | 5/17/2008 | 75.42 | $487.87 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $155.43 | $30.76 | $186.20 |
| | 5/24/2008 | 39.67 | $224.56 | $0.00 | $232.05 | $7.49 | $14.98 | $338.36 | $106.31 | $20.90 | $127.20 |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | $363.69 | $114.27 | $22.31 | $136.57 |
| | TOTALS | | | | | $42.03 | $84.07 | | $616.51 | | $738.85 |
| Medina Hernandez, Patricio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $557.26 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $45.53 | $9.19 | $54.72 |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $31.19 | $6.26 | $37.45 |
| | 5/10/2008 | 78.50 | $773.28 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $676.00 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 45.67 | $310.68 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $78.86 | $15.50 | $94.36 |
| | TOTALS | | | | | $0.00 | $0.00 | | $155.58 | | $186.53 |
| Medina Hernandez, Procoro Demetrio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $619.92 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $494.25 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $20.39 | $4.09 | $24.48 |
| | 5/10/2008 | 78.50 | $760.32 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $704.70 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 56.75 | $545.96 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $0.00 | $0.00 | | $20.39 | | $24.48 |
| Medina Martinez, Crescencio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $658.80 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 60.33 | $550.41 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $797.04 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $695.52 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.67 | $283.12 | $0.00 | $232.05 | $0.00 | $0.00 | $338.36 | $55.24 | $10.86 | $66.09 |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | $363.69 | $114.27 | $22.31 | $136.57 |
| | TOTALS | | | | | $34.54 | $69.09 | | $169.50 | | $202.67 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez Hernandez, Hilario Lorenzo | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $443.66 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $159.13 | $32.13 | $191.26 |
| | 5/3/2008 | 60.33 | $416.49 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $98.15 | $19.69 | $117.84 |
| | 5/10/2008 | 78.50 | $589.68 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $79.93 | $15.93 | $95.85 |
| | 5/17/2008 | 75.42 | $494.64 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $148.66 | $29.42 | $178.09 |
| | 5/24/2008 | 50.00 | $321.09 | $0.00 | $292.50 | $0.00 | $0.00 | $426.50 | $105.41 | $20.72 | $126.13 |
| | | TOTALS | | | | $0.00 | $0.00 | | $591.28 | | $709.17 |
| Ramirez Hernandez, Primitivo | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $443.56 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $159.23 | $32.16 | $191.38 |
| | 5/3/2008 | 60.33 | $416.49 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $98.15 | $19.69 | $117.84 |
| | 5/10/2008 | 78.50 | $589.68 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $79.93 | $15.93 | $95.85 |
| | 5/17/2008 | 75.42 | $494.64 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $148.66 | $29.42 | $178.09 |
| | 5/24/2008 | 50.00 | $321.09 | $0.00 | $292.50 | $0.00 | $0.00 | $426.50 | $105.41 | $20.72 | $126.13 |
| | | TOTALS | | | | $0.00 | $0.00 | | $591.38 | | $709.29 |
| Rivera Padilla, Luis | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $546.48 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $56.31 | $11.37 | $67.68 |
| | 5/3/2008 | 60.33 | $481.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $33.35 | $6.69 | $40.04 |
| | 5/10/2008 | 78.50 | $669.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.01 |
| | 5/17/2008 | 75.42 | $572.40 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $70.90 | $14.03 | $84.94 |
| | 5/24/2008 | 56.75 | $590.61 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $0.00 | $0.00 | | $160.57 | | $192.66 |
| Rivera Valdes, Julio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $546.48 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $56.31 | $11.37 | $67.68 |
| | 5/3/2008 | 60.33 | $481.29 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $33.35 | $6.69 | $40.04 |
| | 5/10/2008 | 78.50 | $669.60 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.01 |
| | 5/17/2008 | 75.42 | $572.40 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $70.90 | $14.03 | $84.94 |
| | 5/24/2008 | 56.75 | $580.60 | $0.00 | $331.99 | $0.00 | $0.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $0.00 | $0.00 | | $160.57 | | $192.66 |
| Torres Hernandez, Santos Camilo | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $537.84 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $64.95 | $13.12 | $78.06 |
| | 5/3/2008 | 60.33 | $518.01 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 78.50 | $714.05 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 75.42 | $583.20 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $60.10 | $11.90 | $72.00 |
| | 5/24/2008 | 45.67 | $312.84 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $76.70 | $15.08 | $91.77 |
| | | TOTALS | | | | $0.00 | $0.00 | | $201.75 | | $241.84 |
| Victor Hernandez, Pedro | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $443.56 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $159.23 | $32.16 | $191.38 |
| | 5/3/2008 | | | | | | | | | | |
| | 5/10/2008 | | | | | | | | | | |
| | 5/17/2008 | | | | | | | | | | |
| | 5/24/2008 | | | | | Plaintiff was receiving worker's Compensation pay | | | | | |
| | | TOTALS | | | | $0.00 | $0.00 | | $159.23 | | $191.38 |
| Victor Serna, Israel | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $443.56 | $0.00 | $413.40 | $0.00 | $0.00 | $602.79 | $159.23 | $32.16 | $191.38 |
| | 5/3/2008 | 60.33 | $398.13 | $0.00 | $352.95 | $0.00 | $0.00 | $514.64 | $116.51 | $23.37 | $139.89 |
| | 5/10/2008 | 78.50 | $475.37 | $0.00 | $459.23 | $0.00 | $0.00 | $669.61 | $194.24 | $38.70 | $232.94 |
| | 5/17/2008 | 75.42 | $448.20 | $0.00 | $441.19 | $0.00 | $0.00 | $643.30 | $195.10 | $38.61 | $233.72 |
| | 5/24/2008 | 45.67 | $298.80 | $0.00 | $267.15 | $0.00 | $0.00 | $389.54 | $90.74 | $17.84 | $108.57 |
| | | TOTALS | | | | $0.00 | $0.00 | | $755.82 | | $906.50 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campos Quezada, Victoriano Manuel | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $443.56 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $360.33 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $486.07 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | | | | |
| | 5/24/2008 | 6.33 | $27.00 | $0.00 | $37.05 | $10.05 | $20.10 | | | | |
| | | | | TOTALS | | $41.80 | $83.60 | | | | |
| Carreto Perez, Hector | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $439.29 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $386.25 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $486.00 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | | | | |
| | 5/24/2008 | 6.33 | $25.59 | $0.00 | $37.05 | $11.46 | $22.92 | | | | |
| | | | | TOTALS | | $43.21 | $86.42 | | | | |
| Cruz Trejo, Obispo | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $676.08 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $563.37 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $1,000.08 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $781.92 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 50.00 | $433.61 | $0.00 | $292.50 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |
| Fernandez Cruz, Ignacio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $490.32 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $444.57 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $650.16 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $563.76 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 6.33 | $41.04 | $0.00 | $37.05 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |
| Fernandez Vite, Serafin | 5/3/2008 | *see asterisk below | | | | | | | | | |
| | 5/10/2008 | 78.50 | $486.21 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $409.44 | $0.00 | $441.19 | $31.75 | $63.50 | | | | |
| | 5/24/2008 | 39.67 | $255.04 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $225.52 | $0.00 | $249.42 | $23.90 | $47.81 | | | | |
| | 6/7/2008 | 61.75 | $468.05 | $0.00 | $361.24 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $55.65 | $111.30 | | | | |
| Hernandez Bautista, Abel Ciriaco | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $589.68 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $764.64 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $581.04 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $278.80 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | | | | TOTALS | | $0.00 | $0.00 | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Andres | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $694.00 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $500.73 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $801.36 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $699.84 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $274.48 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $519.84 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |
| Hernandez Martinez, Esteban | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $572.40 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $461.85 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $643.68 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $559.44 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $272.32 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $214.88 | $0.00 | $249.42 | $34.54 | $69.09 | | | | |
| | TOTALS | | | | | $34.54 | $69.09 | | | | |
| Martinez de la Cruz, Mardonio | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $639.70 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $583.41 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $589.68 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $700.18 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $560.15 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $608.47 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |
| Mejia Hernandez, Felix | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $518.40 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $446.73 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $509.76 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $552.96 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 6.33 | $51.84 | $0.00 | $37.05 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |
| Olvera Ruiz, Juan | 5/3/2008 | *see asterisk below | | | | | | | | | |
| | 5/10/2008 | 78.50 | $511.92 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $444.96 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $259.36 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $225.52 | $0.00 | $249.42 | $23.90 | $47.81 | | | | |
| | 6/7/2008 | 61.75 | $412.73 | $0.00 | $361.24 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $23.90 | $47.81 | | | | |
| Palacios Paredes, Ramon | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $589.68 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $483.45 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $764.64 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $581.04 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $295.82 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $274.45 | $0.00 | $249.42 | $0.00 | $0.00 | | | | |
| | TOTALS | | | | | $0.00 | $0.00 | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez Covarrubias, Omar | 4/19/2008 | *see asterisk below | | | | | | | | | |
| | 4/26/2008 | 70.67 | $626.40 | $0.00 | $413.40 | $0.00 | $0.00 | | | | |
| | 5/3/2008 | 60.33 | $589.29 | $0.00 | $352.95 | $0.00 | $0.00 | | | | |
| | 5/10/2008 | 78.50 | $862.38 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $617.76 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 50.00 | $334.05 | $0.00 | $292.50 | $0.00 | $0.00 | | | | |
| | | **TOTALS** | | | | $0.00 | $0.00 | | | | |
| Solis Velazquez, Filimon | 5/3/2008 | *see asterisk below | | | | | | | | | |
| | 5/10/2008 | 78.50 | $594.00 | $0.00 | $459.23 | $0.00 | $0.00 | | | | |
| | 5/17/2008 | 75.42 | $505.44 | $0.00 | $441.19 | $0.00 | $0.00 | | | | |
| | 5/24/2008 | 39.67 | $283.12 | $0.00 | $232.05 | $0.00 | $0.00 | | | | |
| | 5/31/2008 | 42.64 | $225.52 | $0.00 | $249.42 | $23.90 | $47.81 | | | | |
| | 6/7/2008 | 61.75 | $468.05 | $0.00 | $361.24 | $0.00 | $0.00 | | | | |
| | | **TOTALS** | | | | $23.90 | $47.81 | | | | |
| **Count I-b FLSA Wages Owed Harvest 2008** | | | | | | $473.72 | | | | | |
| **Count I-b Liquidated FLSA Wages Owed Harvest 2008** | | | | | | | $947.43 | | | | |
| **Count II Contract Wages Owed Harvest 2008** | | | | | | | | | $10,962.59 | | |
| **Count II Contract Wages Owed With Interest Harvest 2008** | | | | | | | | | | | $13,147.78 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2008 Fall Planting** | | | | | *(Minimum Wage was $6.55)* | | | *(AEWR was $8.53)* | | | |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $16.61 | $118.61 |
| Antonio Hernandez, Reyno | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $21.69 | $156.04 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $5.12 | $37.12 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $10.06 | $74.04 |
| | | **TOTALS** | | | | **$92.09** | **$184.18** | | **$423.98** | | **$492.02** |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $419.22 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $66.63 | $10.85 | $77.48 |
| Damaso Hernandez, Santos Marcelo | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $21.69 | $156.04 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $5.12 | $37.12 |
| | 12/7/2008 | 46.29 | $214.88 | $0.00 | $303.21 | $88.33 | $176.66 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $10.06 | $74.04 |
| | | **TOTALS** | | | | **$88.33** | **$176.66** | | **$388.61** | | **$450.89** |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $16.61 | $118.61 |
| Elizalde Neri, Rosalio | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $21.69 | $156.04 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $5.12 | $37.12 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $236.71 | $0.00 | $273.46 | $36.75 | $73.50 | $356.13 | $82.67 | $13.00 | $95.66 |
| | | **TOTALS** | | | | **$128.84** | **$257.69** | | **$442.67** | | **$513.65** |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $16.61 | $118.61 |
| Hernandez Hernandez, Benito Francisco | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $21.69 | $156.04 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $5.12 | $37.12 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $10.06 | $74.04 |
| | | **TOTALS** | | | | **$92.09** | **$184.18** | | **$423.98** | | **$492.02** |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $406.52 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $79.33 | $12.92 | $92.25 |
| Hernandez Hernandez, Benjamin | 11/23/2008 | 69.75 | $478.59 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $116.38 | $18.79 | $135.17 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $5.12 | $37.12 |
| | 12/7/2008 | 46.29 | $212.50 | $0.00 | $303.21 | $90.71 | $181.42 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $304.07 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $52.06 | $8.19 | $60.24 |
| | | **TOTALS** | | | | **$90.71** | **$181.42** | | **$371.42** | | **$430.99** |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $487.01 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Domingo | 11/23/2008 | 69.75 | $547.96 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $47.01 | $7.59 | $54.60 |
| | 11/30/2008 | 35.25 | $320.38 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $252.50 | $0.00 | $303.21 | $50.71 | $101.42 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $360.19 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | | **TOTALS** | | | | **$50.71** | **$101.42** | | **$138.67** | | **$160.81** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Marcelino Francisco | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $459.13 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $26.72 | $4.35 | $31.08 |
| | 11/23/2008 | 69.75 | $522.72 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $72.25 | $11.67 | $83.91 |
| | 11/30/2008 | 35.25 | $324.01 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $255.83 | $0.00 | $303.21 | $47.38 | $94.76 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $340.06 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $16.07 | $2.53 | $18.59 |
| | TOTALS | | | | | $47.38 | $94.76 | | $206.70 | | $239.80 |
| Hernandez Hernandez, Nasario | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $451.22 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $34.63 | $5.64 | $40.27 |
| | 11/23/2008 | 69.75 | $506.67 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $88.30 | $14.26 | $102.56 |
| | 11/30/2008 | 35.25 | $305.63 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $254.14 | $0.00 | $303.21 | $49.07 | $98.14 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $347.32 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $8.81 | $1.39 | $10.19 |
| | TOTALS | | | | | $49.07 | $98.14 | | $223.40 | | $259.23 |
| Hernandez Hernandez, Samuel | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $486.13 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 69.75 | $530.96 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $64.01 | $10.34 | $74.34 |
| | 11/30/2008 | 35.25 | $318.63 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $270.64 | $0.00 | $303.21 | $32.57 | $65.14 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $368.19 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $32.57 | $65.14 | | $155.67 | | $180.56 |
| Hernandez Martinez, Angel | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $480.27 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $5.58 | $0.91 | $6.49 |
| | 11/23/2008 | 69.75 | $537.46 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $57.51 | $9.29 | $66.79 |
| | 11/30/2008 | 35.25 | $303.08 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $263.76 | $0.00 | $303.21 | $39.45 | $78.90 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $361.19 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | | $39.45 | $78.90 | | $154.75 | | $179.50 |
| Hernandez Martinez, Crescencio | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $464.08 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $21.77 | $3.55 | $25.32 |
| | 11/23/2008 | 69.75 | $327.72 | $0.00 | $456.86 | $129.14 | $258.29 | $594.97 | $138.11 | $22.30 | $160.41 |
| | 11/30/2008 | 35.25 | $280.21 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $20.47 | $3.28 | $23.75 |
| | 12/7/2008 | 46.29 | $254.76 | $0.00 | $303.21 | $48.45 | $96.90 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $294.44 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $61.69 | $9.70 | $71.39 |
| | TOTALS | | | | | $177.59 | $355.19 | | $333.70 | | $387.08 |
| Hernandez Martinez, Zeferino | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $462.03 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $23.82 | $3.88 | $27.70 |
| | 11/23/2008 | 69.75 | $522.98 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $71.99 | $11.62 | $83.61 |
| | 11/30/2008 | 35.25 | $295.76 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $4.92 | $0.79 | $5.71 |
| | 12/7/2008 | 46.29 | $253.63 | $0.00 | $303.21 | $49.58 | $99.16 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $348.10 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $7.93 | $1.25 | $9.17 |
| | TOTALS | | | | | $49.58 | $99.16 | | $200.32 | | $232.41 |
| Martinez Hernandez, Fidel | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $102.00 | $16.61 | $118.61 |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $21.69 | $156.04 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $5.12 | $37.12 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $63.98 | $10.06 | $74.04 |
| | TOTALS | | | | | $92.09 | $184.18 | | $423.98 | | $492.02 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $419.83 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $66.02 | $10.75 | $76.77 |
| Martinez Hernandez, Geronimo | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $21.69 | $156.04 |
| | 11/30/2008 | 35.25 | $282.26 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $18.42 | $2.95 | $21.37 |
| | 12/7/2008 | 46.29 | $248.51 | $0.00 | $303.21 | $54.70 | $109.40 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $319.82 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $36.31 | $5.71 | $42.02 |
| | | TOTALS | | | | $54.70 | $109.40 | | $346.76 | | $402.42 |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $403.71 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $82.14 | $13.37 | $95.52 |
| Martinez Martinez, Fidel | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $134.35 | $21.69 | $156.04 |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $31.99 | $5.12 | $37.12 |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $324.95 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $31.18 | $4.90 | $36.08 |
| | | TOTALS | | | | $92.09 | $184.18 | | $371.32 | | $430.97 |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $444.81 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $41.04 | $6.68 | $47.73 |
| Medina Hernandez, Patricio | 11/23/2008 | 69.75 | $530.89 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $64.08 | $10.35 | $74.42 |
| | 11/30/2008 | 35.25 | $313.39 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $256.26 | $0.00 | $303.21 | $46.95 | $93.90 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $355.72 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.41 | $0.06 | $0.47 |
| | | TOTALS | | | | $46.95 | $93.90 | | $197.19 | | $228.84 |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $421.51 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $64.34 | $10.48 | $74.82 |
| Medina Hernandez, Procoro Demetrio | 11/23/2008 | 69.75 | $463.38 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $131.59 | $21.25 | $152.84 |
| | 11/30/2008 | 35.25 | $291.00 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $9.68 | $1.55 | $11.23 |
| | 12/7/2008 | 46.29 | $251.14 | $0.00 | $303.21 | $52.07 | $104.14 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $340.07 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $16.06 | $2.53 | $18.58 |
| | | TOTALS | | | | $52.07 | $104.14 | | $313.33 | | $363.69 |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $439.30 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $46.55 | $7.58 | $54.13 |
| Rivera Padilla, Luis | 11/23/2008 | 69.75 | $508.22 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $86.75 | $14.01 | $100.76 |
| | 11/30/2008 | 35.25 | $240.97 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $59.71 | $9.56 | $69.27 |
| | 12/7/2008 | 46.29 | $318.26 | $0.00 | $303.21 | $0.00 | $0.00 | $394.87 | $76.61 | $12.16 | $88.77 |
| | 12/15/2008 | 41.75 | $355.45 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.68 | $0.11 | $0.78 |
| | | TOTALS | | | | $0.00 | $0.00 | | $270.30 | | $313.72 |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $571.83 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| Rivera Valdes, Julio | 11/23/2008 | 69.75 | $577.50 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $17.47 | $2.82 | $20.29 |
| | 11/30/2008 | 35.25 | $356.51 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $473.13 | $0.00 | $303.21 | $0.00 | $0.00 | $394.87 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 41.75 | $558.16 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $0.00 | $0.00 | | $17.47 | | $20.29 |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| | 11/16/2008 | 56.96 | $587.70 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $0.00 | $0.00 | $0.00 |
| Santillan Alanis, Manuel | 11/23/2008 | 69.75 | $619.63 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.25 | $369.00 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 46.29 | $520.63 | $0.00 | $303.21 | $0.00 | $0.00 | $394.87 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 41.75 | $576.54 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | | $0.00 | $0.00 | | $0.00 | | $0.00 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | First Workweek Field Walker Hours for FWs Who Also Drove Bus | Plaintiff's Gross Pay | Housing Credit (Other FLSA Wages) | Minimum Wages Owed (Hours x minimum wage) | Unpaid FLSA Minimum Wages [(Hours x minimum wage) - (Gross Pay+ Housing Credit)] | Total Liquidated FLSA Minimum Wages Owed [Minimum Wages Owed x 2] | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages [(Contract Wages Owed) - (Gross Pay) - (Unpaid FLSA Minimum Wages)] | Interest on Contract Wages Owed | Total Contract Wages Owed With Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| Torres Hernandez, Santos Camilo | 11/16/2008 | 56.96 | $428.71 | $0.00 | $373.08 | $0.00 | $0.00 | $485.85 | $57.14 | $9.30 | $66.45 |
| | 11/23/2008 | 69.75 | $491.26 | $0.00 | $456.86 | $0.00 | $0.00 | $594.97 | $103.71 | $16.75 | $120.45 |
| | 11/30/2008 | 35.25 | $300.39 | $0.00 | $230.89 | $0.00 | $0.00 | $300.68 | $0.29 | $0.05 | $0.34 |
| | 12/7/2008 | 46.29 | $268.38 | $0.00 | $303.21 | $34.83 | $69.66 | $394.87 | $91.66 | $14.55 | $106.21 |
| | 12/15/2008 | 41.75 | $311.57 | $0.00 | $273.46 | $0.00 | $0.00 | $356.13 | $44.56 | $7.01 | $51.56 |
| | | | **TOTALS** | | | $34.83 | $69.66 | | $297.36 | | $345.02 |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| Mejia Hernandez, Felix | 11/16/2008 | 56.96 | $383.85 | $0.00 | $373.08 | $0.00 | $0.00 | | | | |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | | | | |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | | | | |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | | | | |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | | | | |
| | | | **TOTALS** | | | $92.09 | $184.18 | | | | |
| | 11/9/2008 | *see asterisk below | | | | | | | | | |
| Palacios Paredes, Ramon | 11/16/2008 | 56.96 | $415.64 | $0.00 | $373.08 | $0.00 | $0.00 | | | | |
| | 11/23/2008 | 69.75 | $460.62 | $0.00 | $456.86 | $0.00 | $0.00 | | | | |
| | 11/30/2008 | 35.25 | $268.69 | $0.00 | $230.89 | $0.00 | $0.00 | | | | |
| | 12/7/2008 | 46.29 | $211.12 | $0.00 | $303.21 | $92.09 | $184.18 | | | | |
| | 12/15/2008 | 41.75 | $292.15 | $0.00 | $273.46 | $0.00 | $0.00 | | | | |
| | | | **TOTALS** | | | $92.09 | $184.18 | | | | |
| **Count I-b FLSA Wages Owed Planting 2008** | | | | | | $1,495.33 | | | | | |
| **Count I-b Liquidated FLSA Wages Owed Planting 2008** | | | | | | | $2,990.67 | | | | |
| **Count II Contract Wages Owed Planting 2008** | | | | | | | | | $5,701.55 | | |
| **Count II Contract Wages Owed With InterestPlanting 2008** | | | | | | | | | | | $6,615.93 |

| | |
|---|---|
| **Count I-b Total Unpaid FLSA Minimum Wages Owed** | $4,485.47 |
| **Count I-b Total Liquidated FLSA Minimum Wages Owed** | $8,970.95 |
| **Count II Total Contract Wages Owed** | $71,903.16 |
| **Count II Total Contract Wages Owed With Interest** | $96,967.85 |

Days of interest were determined by calculating the number of days from the end of the workweek to the start date of trial (02/08/11). The interest rate is 7%. O.C.G.A. § 7-4-2 (a) (1) (A)

*Plaintiffs assert a claim for their first week of work under either Count I-a or Count VI. In the event that Plaintiffs do not prevail on their Count I-a and Count VI claims, Plaintiffs will alternatively assert a Count II contract claim for this week.

This damage chart is a revised version of Pls.' Tr. Ex. 35. Plaintiffs have added time to account for a half day, 4 hour, orientation in the first workweek hours. An additional 2.8 to 4 hours was added depending on whether 1 hour or an average of 1.2 hours of orientation had been recorded by Defendant previously for the field walkers. This only affects the damage calculations in this chart for Plaintiffs who transferred and whose first week of work is calculated here rather than in Count I-a or Count VI.