# Plaintiffs' Contract Damages
## Pursuant to Court's April 25th Order
### *Ojeda-Sanchez v. Bland Farms,* Civ Act. No. 6:08-cv-96

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2004 Spring Harvest** | | | | *(AEWR was $7.88)* | | | |
| | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $6.00 | $2.96 | $8.96 |
| Guerrero Chavez, Lorenzo | 4/24/2004 | | | | $11.00 | $5.42 | $16.42 |
| | 5/1/2004 | | | | $3.66 | $1.80 | $5.45 |
| | 5/8/2004 | | | | $3.77 | $1.84 | $5.61 |
| | 5/15/2004 | | | | $1.27 | $0.62 | $1.90 |
| | 5/22/2004 | | | | $5.57 | $2.71 | $8.29 |
| | TOTALS | | | | $31.28 | | $46.63 |
| | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $8.82 | $4.36 | $13.18 |
| Hernandez Hernandez, Anastacio | 4/24/2004 | | | | $13.00 | $6.40 | $19.40 |
| | 5/1/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | $5.76 | $2.80 | $8.56 |
| | TOTALS | | | | $27.58 | | $41.14 |
| | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $6.00 | $2.96 | $8.96 |
| Hernandez Hernandez, Domingo | 4/24/2004 | | | | $11.00 | $5.42 | $16.42 |
| | 5/1/2004 | | | | $3.66 | $1.80 | $5.45 |
| | 5/8/2004 | | | | $3.77 | $1.84 | $5.61 |
| | 5/15/2004 | | | | $1.27 | $0.62 | $1.90 |
| | 5/22/2004 | | | | $5.57 | $2.71 | $8.29 |
| | TOTALS | | | | $31.28 | | $46.63 |
| | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Nasario | 4/24/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/1/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $6.00 | $2.96 | $8.96 |
| Hernandez Hernandez, Samuel | 4/24/2004 | | | | $11.00 | $5.42 | $16.42 |
| | 5/1/2004 | | | | $3.66 | $1.80 | $5.45 |
| | 5/8/2004 | | | | $3.77 | $1.84 | $5.61 |
| | 5/15/2004 | | | | $1.27 | $0.62 | $1.90 |
| | 5/22/2004 | | | | $5.57 | $2.71 | $8.29 |
| | TOTALS | | | | $31.28 | | $46.63 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Santos Moises | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $8.82 | $4.36 | $13.18 |
| | 4/24/2004 | | | | $12.24 | $6.02 | $18.26 |
| | 5/1/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | $5.76 | $2.80 | $8.56 |
| | TOTALS | | | | $26.82 | | $40.01 |
| Hernandez Martinez, Angel | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/1/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| Hernandez Martinez, Guadalupe | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $15.38 | $7.59 | $22.97 |
| | 4/24/2004 | | | | $33.49 | $16.49 | $49.98 |
| | 5/1/2004 | | | | $19.43 | $9.54 | $28.97 |
| | 5/8/2004 | | | | $30.13 | $14.75 | $44.88 |
| | 5/15/2004 | | | | $10.20 | $4.98 | $15.18 |
| | 5/22/2004 | | | | $6.43 | $3.13 | $9.57 |
| | TOTALS | | | | $115.06 | | $171.55 |
| Hernandez Martinez, Zeferino | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/1/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| Martinez Hernandez, Geronimo | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $6.00 | $2.96 | $8.96 |
| | 4/24/2004 | | | | $11.00 | $5.42 | $16.42 |
| | 5/1/2004 | | | | $3.66 | $1.80 | $5.45 |
| | 5/8/2004 | | | | $3.77 | $1.84 | $5.61 |
| | 5/15/2004 | | | | $1.27 | $0.62 | $1.90 |
| | 5/22/2004 | | | | $5.57 | $2.71 | $8.29 |
| | TOTALS | | | | $31.28 | | $46.63 |
| Medina Hernandez, Procoro Demetrio | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 4/24/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/1/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/8/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Rios Chavez, Elodio | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $6.00 | $2.96 | $8.96 |
| | 4/24/2004 | | | | $11.00 | $5.42 | $16.42 |
| | 5/1/2004 | | | | $3.66 | $1.80 | $5.45 |
| | 5/8/2004 | | | | $3.77 | $1.84 | $5.61 |
| | 5/15/2004 | | | | $1.27 | $0.62 | $1.90 |
| | 5/22/2004 | | | | $5.57 | $2.71 | $8.29 |
| | TOTALS | | | | $31.28 | | $46.63 |
| Rios Chavez, Patricio | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $6.00 | $2.96 | $8.96 |
| | 4/24/2004 | | | | $11.00 | $5.42 | $16.42 |
| | 5/1/2004 | | | | $3.66 | $1.80 | $5.45 |
| | 5/8/2004 | | | | $3.77 | $1.84 | $5.61 |
| | 5/15/2004 | | | | $1.27 | $0.62 | $1.90 |
| | 5/22/2004 | | | | $5.57 | $2.71 | $8.29 |
| | TOTALS | | | | $31.28 | | $46.63 |
| Trejo Ruiz, Misael | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | $14.98 | $7.39 | $22.37 |
| | 4/24/2004 | | | | $29.29 | $14.42 | $43.71 |
| | 5/1/2004 | | | | $9.84 | $4.83 | $14.66 |
| | 5/8/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/15/2004 | | | | $0.00 | $0.00 | $0.00 |
| | 5/22/2004 | | | | $26.64 | $12.97 | $39.60 |
| | TOTALS | | | | $80.74 | | $120.35 |
| Hernandez Bautista, Abel Ciriaco | 4/10/2004 | *See First Week's Damages Chart | | | | | |
| | 4/17/2004 | | | | | | |
| | 4/24/2004 | | | | | | |
| | 5/1/2004 | | | | | | |
| | 5/8/2004 | | | | | | |
| | 5/15/2004 | | | | | | |
| | 5/22/2004 | | | | | | |
| | TOTALS | | | | | | |
| Contract Wages Owed With Interest Harvest 2004 | | | | | $652.82 | | |

Defendant did not produce harvest 2004 pay records. Plaintiffs' wages owed for the harvest 2004 season are based on their wages owed in the 2005 harvest season. Tr. Trans. Vol. III at 42:18-43:21. If a Plaintiff did not work in the 2005 harvest season, the Plaintiff's wages owed are based on an average of those Plaintiffs who did work in the 2005 harvest season.

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2004 Fall Planting** | | | | *(AEWR was $7.88)* | | | |
| Morales-Ramirez, Oscar Antonio | 11/20/2004 | 53.50 | $370.36 | $421.58 | $51.22 | $23.15 | $74.37 |
| | 11/27/2004 | 38.25 | $267.92 | $301.41 | $33.49 | $15.09 | $48.58 |
| | 12/4/2004 | 41.75 | $296.48 | $328.99 | $32.51 | $14.61 | $47.12 |
| | 12/11/2004 | 42.00 | $293.25 | $330.96 | $37.71 | $16.89 | $54.60 |
| | 12/18/2004 | 31.25 | $217.69 | $246.25 | $28.56 | $12.76 | $41.32 |
| | 12/27/2004 | 15.50 | $146.68 | $122.14 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$183.49** | **$82.51** | **$266.00** |
| Hernandez Hernandez, Domingo | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 42.75 | $349.36 | $336.87 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 54.75 | $435.61 | $431.43 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 49.00 | $402.08 | $386.12 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 44.00 | $330.65 | $346.72 | $16.07 | $7.18 | $23.25 |
| | 12/27/2004 | 23.00 | $237.87 | $181.24 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$16.07** | **$7.18** | **$23.25** |
| Hernandez Hernandez, Nasario | 11/20/2004 | 53.75 | $485.11 | $423.55 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 39.00 | $396.90 | $307.32 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 56.00 | $484.91 | $441.28 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 50.50 | $425.02 | $397.94 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 46.00 | $366.42 | $362.48 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 16.25 | $184.77 | $128.05 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | **$0.00** | **$0.00** |
| Hernandez-Hernandez, Samuel | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 43.25 | $397.92 | $340.81 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 57.00 | $491.86 | $449.16 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 50.25 | $401.07 | $395.97 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 46.50 | $351.69 | $366.42 | $14.73 | $6.58 | $21.31 |
| | 12/27/2004 | 22.75 | $251.70 | $179.27 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$14.73** | **$6.58** | **$21.31** |
| Hernandez Hernandez, Santos Moises | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 42.75 | $347.41 | $336.87 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 56.00 | $458.10 | $441.28 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 48.00 | $376.10 | $378.24 | $2.14 | $0.96 | $3.10 |
| | 12/18/2004 | 47.00 | $352.13 | $370.36 | $18.23 | $8.14 | $26.37 |
| | 12/27/2004 | 20.25 | $216.61 | $159.57 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$20.37** | **$9.10** | **$29.47** |
| Hernandez Martinez, Angel | 11/20/2004 | 53.75 | $479.84 | $423.55 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 40.50 | $401.50 | $319.14 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 59.75 | $416.04 | $470.83 | $54.79 | $24.62 | $79.41 |
| | 12/11/2004 | 51.50 | $419.63 | $405.82 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 46.50 | $373.40 | $366.42 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 23.25 | $249.35 | $183.21 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$54.79** | **$24.62** | **$79.41** |
| Hernandez Martinez, Zeferino | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 43.75 | $361.36 | $344.75 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 57.00 | $460.60 | $449.16 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 48.25 | $394.99 | $380.21 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 44.50 | $349.54 | $350.66 | $1.12 | $0.50 | $1.62 |
| | 12/27/2004 | 23.25 | $232.47 | $183.21 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$1.12** | **$0.50** | **$1.62** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Mejia, Horacio | 11/20/2004 | 54.25 | $471.55 | $427.49 | $0.00 | $0.00 | $0.00 |
| | 11/27/2004 | 40.50 | $412.20 | $319.14 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 57.75 | $505.03 | $455.07 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 51.75 | $420.64 | $407.79 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 46.50 | $398.48 | $366.42 | $0.00 | $0.00 | $0.00 |
| | 12/27/2004 | 23.25 | $248.00 | $183.21 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | $0.00 | $0.00 |
| Rios Chavez, Elodio | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 39.75 | $291.20 | $313.23 | $22.03 | $9.93 | $31.96 |
| | 12/4/2004 | 48.50 | $366.32 | $382.18 | $15.86 | $7.13 | $22.99 |
| | 12/11/2004 | 40.75 | $304.94 | $321.11 | $16.17 | $7.24 | $23.41 |
| | 12/18/2004 | 37.00 | $263.60 | $291.56 | $27.96 | $12.49 | $40.45 |
| | 12/27/2004 | 14.50 | $146.68 | $114.26 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $82.02 | $36.79 | $118.81 |
| Rivera Valdes, Julio | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 45.75 | $418.80 | $360.51 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 53.50 | $517.05 | $421.58 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 55.00 | $504.00 | $433.40 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 36.00 | $272.10 | $283.68 | $11.58 | $5.17 | $16.75 |
| | 12/27/2004 | 19.50 | $194.56 | $153.66 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $11.58 | $5.17 | $16.75 |
| Santillan Alanis. Manuel | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 45.75 | $456.45 | $360.51 | $0.00 | $0.00 | $0.00 |
| | 12/4/2004 | 53.50 | $552.30 | $421.58 | $0.00 | $0.00 | $0.00 |
| | 12/11/2004 | 46.00 | $453.75 | $362.48 | $0.00 | $0.00 | $0.00 |
| | 12/18/2004 | 36.00 | $276.60 | $283.68 | $7.08 | $3.16 | $10.24 |
| | 12/27/2004 | 19.50 | $194.56 | $153.66 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $7.08 | $3.16 | $10.24 |
| Carreto Perez, Hector | 11/20/2004 | *See First Week's Damages Chart | | | | | |
| | 11/27/2004 | 33.75 | $241.77 | | | | |
| | 12/4/2004 | 44.50 | $325.86 | | | | |
| | 12/11/2004 | 39.25 | $284.34 | | | | |
| | 12/18/2004 | 26.00 | $179.55 | | | | |
| | 12/27/2004 | 20.75 | $255.76 | | | | |
| | TOTALS | | | | | | |
| **Contract Wages Owed With Interest Planting 2004** | | | | | | | **$566.86** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2005 Spring Harvest** | | | | *(AEWR was $8.07)* | | | |
| Hernandez Hernandez, Anastacio | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 36.25 | $283.50 | $292.54 | $9.04 | $3.80 | $12.84 |
| | 5/11/2005 | 48.75 | $380.10 | $393.41 | $13.31 | $5.58 | $18.89 |
| | 5/18/2005 | 64.25 | $567.00 | $518.50 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 54.25 | $451.17 | $437.80 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 45.75 | $377.54 | $369.20 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 28.25 | $222.08 | $227.98 | $5.90 | $2.44 | $8.34 |
| | **TOTALS** | | | | **$28.25** | | **$40.07** |
| Hernandez Hernandez, Nasario | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 37.25 | $355.25 | $300.61 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 49.00 | $403.55 | $395.43 | $0.00 | $0.00 | $0.00 |
| | 5/18/2005 | 65.25 | $609.75 | $526.57 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 52.50 | $489.03 | $423.68 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 45.75 | $425.49 | $369.20 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 30.25 | $253.08 | $244.12 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez-Hernandez, Pedro | 5/4/2005 | *See First Week's Damages Chart | | | | | |
| | 5/11/2005 | 49.50 | $434.37 | $399.47 | $0.00 | $0.00 | $0.00 |
| | 5/18/2005 | 64.25 | $608.48 | $518.50 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 55.00 | $523.47 | $443.85 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 46.25 | $453.75 | $373.24 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 30.25 | $281.95 | $244.12 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Hernandez, Santos Moises | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 36.25 | $283.50 | $292.54 | $9.04 | $3.80 | $12.84 |
| | 5/11/2005 | 44.75 | $348.60 | $361.13 | $12.53 | $5.25 | $17.78 |
| | 5/18/2005 | 64.25 | $567.00 | $518.50 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 54.25 | $451.17 | $437.80 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 45.75 | $377.54 | $369.20 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 28.25 | $222.08 | $227.98 | $5.90 | $2.44 | $8.34 |
| | **TOTALS** | | | | **$27.47** | | **$38.96** |
| Hernandez Martinez, Angel | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 37.25 | $333.90 | $300.61 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 49.00 | $420.00 | $395.43 | $0.00 | $0.00 | $0.00 |
| | 5/18/2005 | 67.25 | $657.30 | $542.71 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 56.50 | $537.67 | $455.96 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 45.75 | $442.54 | $369.20 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 30.75 | $305.05 | $248.15 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Martinez, Guadalupe | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 35.00 | $266.70 | $282.45 | $15.75 | $6.62 | $22.37 |
| | 5/11/2005 | 40.00 | $288.50 | $322.80 | $34.30 | $14.37 | $48.67 |
| | 5/18/2005 | 54.25 | $417.90 | $437.80 | $19.90 | $8.31 | $28.21 |
| | 5/25/2005 | 46.50 | $344.40 | $375.26 | $30.86 | $12.85 | $43.70 |
| | 6/1/2005 | 40.50 | $316.39 | $326.84 | $10.45 | $4.33 | $14.78 |
| | 6/7/2005 | 26.00 | $203.23 | $209.82 | $6.59 | $2.73 | $9.32 |
| | **TOTALS** | | | | **$117.84** | | **$167.05** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 37.25 | $333.90 | $300.61 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 49.00 | $420.00 | $395.43 | $0.00 | $0.00 | $0.00 |
| Hernandez Martinez, Zeferino | 5/18/2005 | 67.25 | $657.30 | $542.71 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 56.50 | $537.67 | $455.96 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 45.75 | $442.54 | $369.20 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 30.75 | $305.05 | $248.15 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 37.25 | $355.25 | $300.61 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 49.00 | $403.55 | $395.43 | $0.00 | $0.00 | $0.00 |
| Hernandez Mejia, Horacio | 5/18/2005 | 65.25 | $609.75 | $526.57 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 57.50 | $541.53 | $464.03 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 45.75 | $425.49 | $369.20 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 30.25 | $253.08 | $244.12 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 36.25 | $336.01 | $292.54 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 48.75 | $414.76 | $393.41 | $0.00 | $0.00 | $0.00 |
| Medina Hernandez, Procoro Demetrio | 5/18/2005 | 64.25 | $623.00 | $518.50 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 56.50 | $578.57 | $455.96 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 45.75 | $440.61 | $369.20 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 30.25 | $258.23 | $244.12 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 32.75 | $241.50 | $264.29 | $22.79 | $9.58 | $32.37 |
| | 5/11/2005 | 37.50 | $268.33 | $302.63 | $34.30 | $14.37 | $48.67 |
| Sanchez-Covarrubias, Bonifacio | 5/18/2005 | 54.25 | $391.39 | $437.80 | $46.41 | $19.38 | $65.79 |
| | 5/25/2005 | 47.00 | $365.40 | $379.29 | $13.89 | $5.78 | $19.67 |
| | 6/1/2005 | 41.25 | $323.09 | $332.89 | $9.80 | $4.07 | $13.86 |
| | 6/7/2005 | 26.00 | $203.23 | $209.82 | $6.59 | $2.73 | $9.32 |
| | TOTALS | | | | $133.77 | | $189.69 |
| | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 37.25 | $346.50 | $300.61 | $0.00 | $0.00 | $0.00 |
| | 5/11/2005 | 48.25 | $407.40 | $389.38 | $0.00 | $0.00 | $0.00 |
| Torres Hernandez, Santos Camilo | 5/18/2005 | 63.25 | $577.20 | $510.43 | $0.00 | $0.00 | $0.00 |
| | 5/25/2005 | 56.00 | $545.38 | $451.92 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 46.25 | $428.39 | $373.24 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 30.00 | $276.37 | $242.10 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 36.25 | $277.20 | $292.54 | $15.34 | $6.45 | $21.79 |
| | 5/11/2005 | 47.50 | $353.33 | $383.33 | $30.00 | $12.57 | $42.56 |
| Trejo Ruiz, Misael | 5/18/2005 | 66.75 | $528.60 | $538.67 | $10.07 | $4.21 | $14.28 |
| | 5/25/2005 | 56.00 | $470.07 | $451.92 | $0.00 | $0.00 | $0.00 |
| | 6/1/2005 | 44.25 | $359.60 | $357.10 | $0.00 | $0.00 | $0.00 |
| | 6/7/2005 | 29.25 | $208.77 | $236.05 | $27.28 | $11.29 | $38.57 |
| | TOTALS | | | | $82.68 | | $117.20 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/27/2005 | *See First Week's Damages Chart | | | | | |
| | 5/4/2005 | 37.25 | $328.13 | | | | |
| | 5/11/2005 | 48.50 | $393.76 | | | | |
| Hernandez Bautista, Abel Ciriaco | 5/18/2005 | 57.75 | $493.52 | | | | |
| | 5/25/2005 | 54.25 | $483.02 | | | | |
| | 6/1/2005 | 43.00 | $356.54 | | | | |
| | 6/7/2005 | 28.50 | $244.64 | | | | |
| | TOTALS | | | | | | |
| **Contract Wages Owed With Interest Harvest 2005** | | | | | | | **$552.96** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2005 Fall Planting** | | | | *(AEWR was $8.07)* | | | |
| Cortes-Gonzalez, Florencio | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 43.75 | $372.63 | $353.06 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 25.00 | $208.01 | $201.75 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 27.50 | $215.63 | $221.93 | $6.30 | $2.39 | $8.69 |
| | 12/7/2005 | 33.50 | $277.88 | $270.35 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 41.00 | $372.56 | $330.87 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$6.30** | | **$8.69** |
| Elizalde Neri, Javier | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 43.00 | $352.88 | $347.01 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 25.25 | $197.51 | $203.77 | $6.26 | $2.39 | $8.64 |
| | 11/30/2005 | 26.75 | $206.55 | $215.87 | $9.32 | $3.54 | $12.87 |
| | 12/7/2005 | 30.00 | $234.63 | $242.10 | $7.47 | $2.83 | $10.30 |
| | 12/14/2005 | 39.00 | $320.94 | $314.73 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$23.05** | | **$31.81** |
| Elizalde Neri, Rosalio | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 43.50 | $352.88 | $351.05 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 25.25 | $197.51 | $203.77 | $6.26 | $2.39 | $8.64 |
| | 11/30/2005 | 26.75 | $206.50 | $215.87 | $9.37 | $3.56 | $12.94 |
| | 12/7/2005 | 30.00 | $236.38 | $242.10 | $5.72 | $2.17 | $7.89 |
| | 12/14/2005 | 39.00 | $317.94 | $314.73 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$21.35** | | **$29.47** |
| Hernandez Cruz, Juan | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 48.75 | $388.02 | $393.41 | $5.39 | $2.06 | $7.46 |
| | 11/23/2005 | 24.75 | $204.51 | $199.73 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 30.00 | $240.14 | $242.10 | $1.96 | $0.75 | $2.71 |
| | 12/7/2005 | 34.75 | $282.26 | $280.43 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 41.25 | $343.43 | $332.89 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$7.35** | | **$10.16** |
| Hernandez Hernandez, Anastacio | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 54.50 | $486.50 | $439.82 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 29.50 | $245.39 | $238.07 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 34.25 | $285.43 | $276.40 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 37.25 | $309.01 | $300.61 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 41.75 | $381.38 | $336.92 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Hernandez, Benjamin | 11/9/2005 | 55.25 | $471.09 | $445.87 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 50.25 | $444.38 | $405.52 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 28.75 | $260.64 | $232.01 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 38.00 | $282.30 | $306.66 | $24.36 | $9.26 | $33.62 |
| | 12/7/2005 | 36.25 | $294.51 | $292.54 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 32.50 | $316.63 | $262.28 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$24.36** | | **$33.62** |
| Hernandez Hernandez, Domingo | 11/9/2005 | 55.00 | $519.25 | $443.85 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 31.00 | $271.38 | $250.17 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 34.25 | $289.38 | $276.40 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 39.50 | $334.14 | $318.77 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 44.75 | $418.39 | $361.13 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Nasario | 11/9/2005 | 58.50 | $588.03 | $472.10 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 55.00 | $573.64 | $443.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 32.50 | $283.13 | $262.28 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 38.75 | $323.38 | $312.71 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 39.50 | $335.64 | $318.77 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 35.75 | $359.81 | $288.50 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Hernandez, Santos Moises | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 55.00 | $513.76 | $443.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 30.50 | $311.75 | $246.14 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 38.75 | $319.88 | $312.71 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 39.00 | $336.64 | $314.73 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 48.00 | $445.05 | $387.36 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Martinez, Angel | 11/9/2005 | 58.00 | $656.97 | $468.06 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 54.75 | $613.25 | $441.83 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 32.00 | $300.26 | $258.24 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 38.75 | $314.13 | $312.71 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 38.75 | $359.75 | $312.71 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 43.00 | $458.55 | $347.01 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Martinez, Zeferino | 11/9/2005 | 58.00 | $595.12 | $468.06 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 54.75 | $555.13 | $441.83 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 32.50 | $290.76 | $262.28 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 34.75 | $290.25 | $280.43 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 38.00 | $329.89 | $306.66 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 40.50 | $418.55 | $326.84 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Mejia, Horacio | 11/9/2005 | 57.50 | $581.21 | $464.03 | $0.00 | $0.00 | $0.00 |
| | 11/16/2005 | 55.00 | $599.01 | $443.85 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 31.75 | $299.88 | $256.22 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 40.50 | $327.26 | $326.84 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 39.00 | $336.76 | $314.73 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 33.75 | $332.68 | $272.36 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez-Andablo, Saul | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 51.00 | $440.39 | $411.57 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 28.50 | $241.39 | $230.00 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 33.50 | $279.64 | $270.35 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 36.75 | $294.02 | $296.57 | $2.55 | $0.97 | $3.52 |
| | 12/14/2005 | 40.75 | $338.69 | $328.85 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$2.55** | | **$3.52** |
| Rios Chavez, Elodio | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 50.25 | $427.38 | $405.52 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 28.00 | $230.00 | $225.96 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 34.50 | $250.17 | $278.42 | $28.25 | $10.74 | $38.98 |
| | 12/7/2005 | 35.25 | $257.13 | $284.47 | $27.34 | $10.35 | $37.69 |
| | 12/14/2005 | 40.75 | $343.26 | $328.85 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$55.58** | | **$76.67** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Rivera Valdes, Julio | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 59.50 | $735.41 | $480.17 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 38.50 | $407.50 | $310.70 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 42.75 | $478.50 | $344.99 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 47.75 | $584.38 | $385.34 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 45.25 | $448.89 | $365.17 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | $0.00 | | $0.00 |
| Santillan Alanis, Manuel | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 59.50 | $755.02 | $480.17 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 38.50 | $433.75 | $310.70 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 42.75 | $504.75 | $344.99 | $0.00 | $0.00 | $0.00 |
| | 12/7/2005 | 47.75 | $616.88 | $385.34 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 45.25 | $496.77 | $365.17 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | $0.00 | | $0.00 |
| Torres Hernandez, Santos Camilo | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 52.75 | $457.77 | $425.69 | $0.00 | $0.00 | $0.00 |
| | 11/23/2005 | 28.75 | $247.89 | $232.01 | $0.00 | $0.00 | $0.00 |
| | 11/30/2005 | 37.00 | $291.01 | $298.59 | $7.58 | $2.88 | $10.46 |
| | 12/7/2005 | 36.75 | $305.64 | $296.57 | $0.00 | $0.00 | $0.00 |
| | 12/14/2005 | 37.25 | $316.38 | $300.61 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | $7.58 | | $10.46 |
| Carreto Perez, Hector | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 64.75 | $482.18 | | | | |
| | 11/23/2005 | 31.50 | $228.75 | | | | |
| | 11/30/2005 | 36.00 | $281.00 | | | | |
| | 12/7/2005 | 40.75 | $296.88 | | | | |
| | 12/14/2005 | 40.25 | $332.77 | | | | |
| | **TOTALS** | | | | | | |
| Hernandez Bautista, Abel Ciriaco | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 50.50 | $436.13 | | | | |
| | 11/23/2005 | 29.00 | $235.63 | | | | |
| | 11/30/2005 | 29.25 | $226.13 | | | | |
| | 12/7/2005 | 34.00 | $273.64 | | | | |
| | 12/14/2005 | 41.75 | $344.43 | | | | |
| | **TOTALS** | | | | | | |
| Ruiz Rangel, Horacio | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 46.75 | $382.50 | | | | |
| | 11/23/2005 | 24.75 | $196.13 | | | | |
| | 11/30/2005 | 27.75 | $214.56 | | | | |
| | 12/7/2005 | 35.00 | $250.89 | | | | |
| | 12/14/2005 | 27.75 | $227.25 | | | | |
| | **TOTALS** | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Salguero Gonzalez, Victor | 11/9/2005 | *See First Week's Damages Chart | | | | | |
| | 11/16/2005 | 43.25 | $348.89 | | | | |
| | 11/23/2005 | 25.50 | $197.89 | | | | |
| | 11/30/2005 | 27.50 | $218.00 | | | | |
| | 12/7/2005 | 29.75 | $239.63 | | | | |
| | 12/14/2005 | 54.50 | $399.47 | | | | |
| | TOTALS | | | | | | |
| **Contract Wages Owed With Interest Planting 2005** | | | | | | | **$204.40** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2006 Spring Harvest** | | | | *(AEWR was $8.37)* | | | |
| | 4/16/2006 | *See First Week's Damages Chart | | | $0.00 | $0.00 | $0.00 |
| | 4/23/2006 | 45.88 | $556.47 | $384.02 | $0.00 | $0.00 | $0.00 |
| Guerrero Chavez, Lorenzo | 4/30/2006 | 52.86 | $468.30 | $442.44 | $0.00 | $0.00 | $0.00 |
| | 5/7/2006 | 53.66 | $569.10 | $449.13 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 41.00 | $436.29 | $343.17 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.02 | $190.93 | $192.68 | $1.75 | $0.61 | $2.35 |
| | **TOTALS** | | | | **$1.75** | | **$2.35** |
| | 4/16/2006 | *See First Week's Damages Chart | | | $0.00 | $0.00 | $0.00 |
| | 4/23/2006 | ***55.29*** | $586.97 | $462.76 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Anastacio | 4/30/2006 | 53.81 | $489.18 | $450.39 | $0.00 | $0.00 | $0.00 |
| | 5/7/2006 | 53.98 | $523.37 | $451.81 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 40.66 | $469.78 | $340.32 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.00 | $203.73 | $192.51 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| | 4/16/2006 | *See First Week's Damages Chart | | | $0.00 | $0.00 | $0.00 |
| | 4/23/2006 | 60.06 | $518.59 | $502.70 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Benito Francisco | 4/30/2006 | 52.94 | $442.69 | $443.11 | $0.42 | $0.15 | $0.56 |
| | 5/7/2006 | 53.82 | $465.51 | $450.47 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 43.17 | $379.35 | $361.33 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 22.80 | $182.71 | $190.84 | $8.13 | $2.82 | $10.95 |
| | **TOTALS** | | | | **$8.54** | | **$11.51** |
| | 4/16/2006 | *See First Week's Damages Chart | | | $0.00 | $0.00 | $0.00 |
| | 4/23/2006 | 61.27 | $646.77 | $512.83 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Nasario | 4/30/2006 | 53.70 | $505.20 | $449.47 | $0.00 | $0.00 | $0.00 |
| | 5/7/2006 | 53.93 | $581.00 | $451.39 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 42.32 | $491.02 | $354.22 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 22.75 | $206.41 | $190.42 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| | 4/16/2006 | *See First Week's Damages Chart | | | $0.00 | $0.00 | $0.00 |
| | 4/23/2006 | 60.13 | $586.97 | $503.29 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Santos Moises | 4/30/2006 | 53.81 | $489.18 | $450.39 | $0.00 | $0.00 | $0.00 |
| | 5/7/2006 | 54.02 | $431.32 | $452.15 | $20.83 | $7.29 | $28.11 |
| | 5/14/2006 | 40.66 | $469.78 | $340.32 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.00 | $203.73 | $192.51 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$20.83** | | **$28.11** |
| | 4/16/2006 | *See First Week's Damages Chart | | | $0.00 | $0.00 | $0.00 |
| | 4/23/2006 | 61.00 | $541.77 | $510.57 | $0.00 | $0.00 | $0.00 |
| Hernandez Martinez, Angel | 4/30/2006 | 53.27 | $478.80 | $445.87 | $0.00 | $0.00 | $0.00 |
| | 5/7/2006 | 53.53 | $539.70 | $448.05 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 42.79 | $451.40 | $358.15 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.00 | $213.63 | $192.51 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| | 4/16/2006 | *See First Week's Damages Chart | | | $0.00 | $0.00 | $0.00 |
| | 4/23/2006 | 59.90 | $459.51 | $501.36 | $41.85 | $14.75 | $56.61 |
| Hernandez Martinez, Guadalupe | 4/30/2006 | 52.76 | $399.75 | $441.60 | $41.85 | $14.70 | $56.55 |
| | 5/7/2006 | 53.85 | $411.60 | $450.72 | $39.12 | $13.69 | $52.81 |
| | 5/14/2006 | 42.34 | $350.43 | $354.39 | $3.96 | $1.38 | $5.33 |
| | 5/21/2006 | 23.05 | $169.91 | $192.93 | $23.02 | $7.99 | $31.01 |
| | **TOTALS** | | | | **$149.80** | | **$202.31** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Zeferino | 4/16/2006 | *See First Week's Damages Chart | | | | | |
| | 4/23/2006 | 61.00 | $541.77 | $510.57 | $0.00 | $0.00 | $0.00 |
| | 4/30/2006 | 53.20 | $478.80 | $445.28 | $0.00 | $0.00 | $0.00 |
| | 5/7/2006 | 53.55 | $539.70 | $448.21 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 42.89 | $451.40 | $358.99 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.00 | $213.63 | $192.51 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Rios Chavez, Elodio | 4/16/2006 | *See First Week's Damages Chart | | | | | |
| | 4/23/2006 | 52.02 | $445.17 | $435.41 | $0.00 | $0.00 | $0.00 |
| | 4/30/2006 | 52.46 | $399.75 | $439.09 | $39.34 | $13.81 | $53.15 |
| | 5/7/2006 | 53.72 | $424.20 | $449.64 | $25.44 | $8.90 | $34.33 |
| | 5/14/2006 | 43.13 | $367.98 | $361.00 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.00 | $169.49 | $192.51 | $23.02 | $7.99 | $31.01 |
| | **TOTALS** | | | | **$87.80** | | **$118.50** |
| Rivera Valdes, Julio | 4/16/2006 | *See First Week's Damages Chart | | | | | |
| | 4/23/2006 | 60.01 | $524.97 | $502.28 | $0.00 | $0.00 | $0.00 |
| | 4/30/2006 | 52.88 | $417.90 | $442.61 | $24.71 | $8.68 | $33.38 |
| | 5/7/2006 | 53.96 | $501.90 | $451.65 | $0.00 | $0.00 | $0.00 |
| | 5/14/2006 | 42.75 | $370.14 | $357.82 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.02 | $193.92 | $192.68 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$24.71** | | **$33.38** |
| Sanchez-Covarrubias, Bonifacio | 4/23/2006 | *See First Week's Damages Chart | | | | | |
| | 4/30/2006 | 51.43 | $388.62 | $430.47 | $41.85 | $14.70 | $56.54 |
| | 5/7/2006 | 52.95 | $401.34 | $443.19 | $41.85 | $14.64 | $56.49 |
| | 5/14/2006 | 40.66 | $353.04 | $340.32 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.00 | $169.49 | $192.51 | $23.02 | $7.99 | $31.01 |
| | **TOTALS** | | | | **$106.72** | | **$144.05** |
| Trejo Ruiz, Misael | 4/16/2006 | *See First Week's Damages Chart | | | | | |
| | 4/23/2006 | 61.18 | $470.23 | $512.08 | $41.85 | $14.75 | $56.60 |
| | 4/30/2006 | 52.73 | $399.50 | $441.35 | $41.85 | $14.70 | $56.55 |
| | 5/7/2006 | 53.74 | $424.20 | $449.80 | $25.60 | $8.96 | $34.56 |
| | 5/14/2006 | 43.08 | $367.98 | $360.58 | $0.00 | $0.00 | $0.00 |
| | 5/21/2006 | 23.00 | $169.49 | $192.51 | $23.02 | $7.99 | $31.01 |
| | **TOTALS** | | | | **$132.32** | | **$178.71** |
| Covarrubias Hernandez, Agustin | 4/23/2006 | *See First Week's Damages Chart | | | | | |
| | 4/30/2006 | 52.81 | $400.17 | | | | |
| | 5/7/2006 | 53.87 | $411.60 | | | | |
| | 5/14/2006 | 43.12 | $350.43 | | | | |
| | 5/21/2006 | 23.05 | $169.91 | | | | |
| | **TOTALS** | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | **Total Contract Damages with Interest** |
|---|---|---|---|---|---|---|---|
| Hernandez Bautista, Abel Ciriaco | 4/16/2006 | *See First Week's Damages Chart | | | | | |
| | 4/23/2006 | 59.87 | $518.59 | | | | |
| | 4/30/2006 | 52.95 | $442.69 | | | | |
| | 5/7/2006 | 53.82 | $465.51 | | | | |
| | 5/14/2006 | 43.17 | $379.35 | | | | |
| | 5/21/2006 | 22.78 | $182.71 | | | | |
| | TOTALS | | | | | | |
| Olvera Gonzalez, Hugo | 4/23/2006 | *See First Week's Damages Chart | | | | | |
| | 4/30/2006 | 39.08 | $285.25 | | | | |
| | 5/7/2006 | 53.67 | $407.37 | | | | |
| | 5/14/2006 | 40.73 | $305.34 | | | | |
| | 5/21/2006 | 23.04 | $169.83 | | | | |
| | TOTALS | | | | | | |
| **Contract Wages Owed With Interest Harvest 2006** | | | | | | | **$718.93** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2006 Fall Planting** | | | | *(AEWR was $8.37)* | | | |
| Guerrero-Hernandez, Alfonso | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.00 | $351.54 | $393.39 | $41.85 | $13.12 | $54.97 |
| | 11/19/2006 | 44.50 | $330.61 | $372.47 | $41.86 | $13.07 | $54.92 |
| | 11/26/2006 | 42.50 | $362.64 | $355.73 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 41.50 | $342.99 | $347.36 | $4.36 | $1.35 | $5.72 |
| | 12/10/2006 | 45.50 | $363.64 | $380.84 | $17.20 | $5.30 | $22.49 |
| | 12/17/2006 | 43.75 | $358.65 | $366.19 | $7.54 | $2.31 | $9.85 |
| | **TOTALS** | | | | **$112.80** | | **$147.96** |
| Morales-Ramirez, Oscar Antonio | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 46.50 | $347.35 | $389.21 | $41.86 | $13.12 | $54.98 |
| | 11/19/2006 | 50.00 | $376.65 | $418.50 | $41.85 | $13.07 | $54.92 |
| | 11/26/2006 | 46.00 | $372.02 | $385.02 | $13.00 | $4.04 | $17.04 |
| | 12/3/2006 | 49.50 | $442.26 | $414.32 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 45.50 | $354.52 | $380.84 | $26.32 | $8.11 | $34.43 |
| | 12/17/2006 | 37.75 | $280.39 | $315.97 | $35.58 | $10.92 | $46.49 |
| | **TOTALS** | | | | **$158.60** | | **$207.86** |
| Ortiz-Rocha, Juan Pablo | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.00 | $352.76 | $393.39 | $40.63 | $12.74 | $53.37 |
| | 11/19/2006 | 50.50 | $380.83 | $422.69 | $41.86 | $13.07 | $54.92 |
| | 11/26/2006 | 42.50 | $371.02 | $355.73 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 49.00 | $375.14 | $410.13 | $34.99 | $10.83 | $45.82 |
| | 12/10/2006 | 45.50 | $359.63 | $380.84 | $21.21 | $6.54 | $27.74 |
| | 12/17/2006 | 43.75 | $333.01 | $366.19 | $33.18 | $10.18 | $43.36 |
| | **TOTALS** | | | | **$171.86** | | **$225.21** |
| Elizalde Neri, Javier | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 38.00 | $276.21 | $318.06 | $41.85 | $13.12 | $54.97 |
| | 11/19/2006 | 49.50 | $372.46 | $414.32 | $41.86 | $13.07 | $54.92 |
| | 11/26/2006 | 37.50 | $280.39 | $313.88 | $33.49 | $10.41 | $43.89 |
| | 12/3/2006 | 48.50 | $359.64 | $405.95 | $46.30 | $14.33 | $60.64 |
| | 12/10/2006 | 45.50 | $338.98 | $380.84 | $41.86 | $12.90 | $54.75 |
| | 12/17/2006 | 43.75 | $330.62 | $366.19 | $35.57 | $10.91 | $46.48 |
| | **TOTALS** | | | | **$240.92** | | **$315.66** |
| Elizalde Neri, Rosalio | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 38.00 | $276.21 | $318.06 | $41.85 | $13.12 | $54.97 |
| | 11/19/2006 | 49.50 | $372.46 | $414.32 | $41.86 | $13.07 | $54.92 |
| | 11/26/2006 | 37.50 | $287.51 | $313.88 | $26.37 | $8.20 | $34.56 |
| | 12/3/2006 | 48.50 | $352.51 | $405.95 | $53.43 | $16.54 | $69.97 |
| | 12/10/2006 | 45.50 | $338.98 | $380.84 | $41.86 | $12.90 | $54.75 |
| | 12/17/2006 | 43.75 | $330.62 | $366.19 | $35.57 | $10.91 | $46.48 |
| | **TOTALS** | | | | **$240.93** | | **$315.67** |
| Hernandez Hernandez, Domingo | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.50 | $463.33 | $397.58 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 51.00 | $558.21 | $426.87 | $0.00 | $0.00 | $0.00 |
| | 11/26/2006 | 45.00 | $522.89 | $376.65 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 49.50 | $547.39 | $414.32 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 45.50 | $495.76 | $380.84 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 47.25 | $462.38 | $395.48 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.00 | $389.54 | $393.39 | $3.85 | $1.21 | $5.06 |
| | 11/19/2006 | 50.50 | $428.63 | $422.69 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Oscar | 11/26/2006 | 42.50 | $410.89 | $355.73 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 49.00 | $439.51 | $410.13 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 45.50 | $395.38 | $380.84 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 43.75 | $372.89 | $366.19 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$3.85** | | **$5.06** |
| | 11/5/2006 | 58.47 | $509.25 | $489.39 | $0.00 | $0.00 | $0.00 |
| | 11/12/2006 | 55.30 | $613.12 | $462.86 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 51.00 | $535.30 | $426.87 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Santos Moises | 11/26/2006 | 39.50 | $466.84 | $330.62 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 49.50 | $456.59 | $414.32 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 48.00 | $421.34 | $401.76 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 43.75 | $429.02 | $366.19 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| | 11/5/2006 | 58.08 | $593.88 | $486.13 | $0.00 | $0.00 | $0.00 |
| | 11/12/2006 | 47.00 | $502.71 | $393.39 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 51.00 | $539.69 | $426.87 | $0.00 | $0.00 | $0.00 |
| Hernandez Martinez, Zeferino | 11/26/2006 | 39.50 | $462.77 | $330.62 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 49.50 | $514.77 | $414.32 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 45.50 | $489.14 | $380.84 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 47.25 | $460.88 | $395.48 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 57.76 | $494.55 | $483.45 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 53.25 | $480.73 | $445.70 | $0.00 | $0.00 | $0.00 |
| Rivera Valdes, Julio | 11/26/2006 | 59.92 | $585.73 | $501.53 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 55.50 | $586.25 | $464.54 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.10 | $585.00 | $461.19 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 51.75 | $518.61 | $433.15 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.00 | $353.64 | $393.39 | $39.75 | $12.46 | $52.21 |
| | 11/19/2006 | 49.50 | $412.09 | $414.32 | $2.22 | $0.69 | $2.92 |
| Rojo-Andablo, Samuel | 11/26/2006 | 42.50 | $349.26 | $355.73 | $6.46 | $2.01 | $8.47 |
| | 12/3/2006 | 48.50 | $393.29 | $405.95 | $12.65 | $3.92 | $16.57 |
| | 12/10/2006 | 45.50 | $374.39 | $380.84 | $6.44 | $1.99 | $8.43 |
| | 12/17/2006 | 37.75 | $280.39 | $315.97 | $35.58 | $10.92 | $46.49 |
| | **TOTALS** | | | | **$103.12** | | **$135.11** |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.00 | $392.72 | $393.39 | $0.67 | $0.21 | $0.88 |
| | 11/19/2006 | 44.50 | $383.63 | $372.47 | $0.00 | $0.00 | $0.00 |
| Rubio Morales, Joel | 11/26/2006 | 42.50 | $400.65 | $355.73 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 49.00 | $445.02 | $410.13 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 45.50 | $383.64 | $380.84 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 43.75 | $366.38 | $366.19 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.67** | | **$0.88** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 57.76 | $615.80 | $483.45 | $0.00 | $0.00 | $0.00 |
| | 11/19/2006 | 53.25 | $526.08 | $445.70 | $0.00 | $0.00 | $0.00 |
| Santillan Alanis, Manuel | 11/26/2006 | 59.30 | $620.71 | $496.34 | $0.00 | $0.00 | $0.00 |
| | 12/3/2006 | 55.50 | $653.75 | $464.54 | $0.00 | $0.00 | $0.00 |
| | 12/10/2006 | 55.10 | $620.00 | $461.19 | $0.00 | $0.00 | $0.00 |
| | 12/17/2006 | 51.75 | $540.36 | $433.15 | $0.00 | $0.00 | $0.00 |
| | | TOTALS | | | $0.00 | | $0.00 |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.50 | $347.45 | $397.58 | $50.13 | $15.72 | $65.84 |
| | 11/19/2006 | 50.00 | $397.81 | $418.50 | $20.69 | $6.46 | $27.15 |
| Trejo Ruiz, Misael | 11/26/2006 | 45.00 | $364.12 | $376.65 | $12.53 | $3.90 | $16.43 |
| | 12/3/2006 | 47.00 | $377.65 | $393.39 | $15.74 | $4.87 | $20.61 |
| | 12/10/2006 | 45.50 | $356.51 | $380.84 | $24.33 | $7.50 | $31.82 |
| | 12/17/2006 | 43.75 | $332.76 | $366.19 | $33.43 | $10.26 | $43.68 |
| | | TOTALS | | | $156.84 | | $205.54 |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 46.51 | $347.44 | | | | |
| | 11/19/2006 | 44.00 | $326.43 | | | | |
| Carreto Perez, Hector | 11/26/2006 | 50.00 | $376.65 | | | | |
| | 12/3/2006 | 55.50 | $445.00 | | | | |
| | 12/10/2006 | 55.10 | $419.34 | | | | |
| | 12/17/2006 | 51.75 | $397.57 | | | | |
| | | TOTALS | | | | | |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.50 | $376.27 | | | | |
| | 11/19/2006 | 51.00 | $399.88 | | | | |
| Covarrubias Hernandez, Agustin | 11/26/2006 | *44.68* | $326.28 | | | | |
| | 12/3/2006 | 49.50 | $402.27 | | | | |
| | 12/10/2006 | 45.50 | $339.77 | | | | |
| | 12/17/2006 | 43.75 | $330.62 | | | | |
| | | TOTALS | | | | | |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 46.00 | $363.36 | | | | |
| | 11/19/2006 | 50.50 | $413.59 | | | | |
| Olvera Gonzalez, Hugo | 11/26/2006 | *44.68* | $332.01 | | | | |
| | 12/3/2006 | 48.60 | $440.38 | | | | |
| | 12/10/2006 | 37.50 | $289.76 | | | | |
| | 12/17/2006 | 43.75 | $373.85 | | | | |
| | | TOTALS | | | | | |
| | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.00 | $393.45 | | | | |
| | 11/19/2006 | 43.50 | $421.97 | | | | |
| Ruiz Rangel, Horacio | 11/26/2006 | *44.68* | $441.51 | | | | |
| | 12/3/2006 | 48.50 | $480.65 | | | | |
| | 12/10/2006 | 45.50 | $439.51 | | | | |
| | 12/17/2006 | 43.75 | $365.89 | | | | |
| | | TOTALS | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | **Total Contract Damages with Interest** |
|---|---|---|---|---|---|---|---|
| Salguero Gonzalez, Victor | 11/5/2006 | *See First Week's Damages Chart | | | | | |
| | 11/12/2006 | 47.50 | $355.72 | | | | |
| | 11/19/2006 | 51.00 | $385.02 | | | | |
| | 11/26/2006 | *44.68* | $326.43 | | | | |
| | 12/3/2006 | 49.50 | $372.47 | | | | |
| | 12/10/2006 | 45.50 | $338.98 | | | | |
| | 12/17/2006 | 43.75 | $330.62 | | | | |
| | **TOTALS** | | | | | | |
| **Contract Wages Owed With Interest Planting 2006** | | | | | | | **$1,558.94** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2007 Spring Harvest** | | | | *(AEWR was $8.51)* | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 48.50 | $370.18 | $412.74 | $42.56 | $12.03 | $54.58 |
| | 4/29/2007 | 47.00 | $357.42 | $399.97 | $42.55 | $11.97 | $54.52 |
| | 5/6/2007 | 66.00 | $540.79 | $561.66 | $20.87 | $5.84 | $26.71 |
| Cortes-Gonzalez, Florencio | 5/13/2007 | 80.50 | $642.51 | $685.06 | $42.55 | $11.86 | $54.40 |
| | 5/20/2007 | 75.50 | $599.96 | $642.51 | $42.55 | $11.80 | $54.34 |
| | 5/27/2007 | 68.50 | $540.39 | $582.94 | $42.55 | $11.74 | $54.29 |
| | 6/3/2007 | 57.00 | $442.52 | $485.07 | $42.55 | $11.69 | $54.24 |
| | **TOTALS** | | | | **$276.16** | | **$353.09** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 56.00 | $552.30 | $476.56 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 52.00 | $466.20 | $442.52 | $0.00 | $0.00 | $0.00 |
| | 5/6/2007 | 49.00 | $724.50 | $416.99 | $0.00 | $0.00 | $0.00 |
| Guerrero-Carrillo, Javier | 5/13/2007 | 55.00 | $743.40 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $661.50 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 49.50 | $428.43 | $421.25 | $0.00 | $0.00 | $0.00 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | 6/13/2007 | 96.75 | $761.61 | $823.34 | $61.73 | $16.84 | $78.57 |
| | **TOTALS** | | | | **$104.28** | | **$132.80** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 49.50 | $397.13 | $421.25 | $24.12 | $6.82 | $30.93 |
| | 4/29/2007 | 46.00 | $373.46 | $391.46 | $18.00 | $5.06 | $23.06 |
| | 5/6/2007 | 46.00 | $394.50 | $391.46 | $0.00 | $0.00 | $0.00 |
| Guerrero-Hernandez, Alfonso | 5/13/2007 | 52.00 | $462.88 | $442.52 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 61.50 | $480.82 | $523.37 | $42.55 | $11.80 | $54.34 |
| | 5/27/2007 | 44.50 | $344.95 | $378.70 | $33.75 | $9.31 | $43.06 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | 6/13/2007 | 108.75 | $863.77 | $925.46 | $61.69 | $16.82 | $78.52 |
| | **TOTALS** | | | | **$222.65** | | **$284.15** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | *51.78* | $370.19 | $440.63 | $70.44 | $19.91 | $90.35 |
| | 4/29/2007 | 47.00 | $357.42 | $399.97 | $42.55 | $11.97 | $54.52 |
| Morales-Morales, Arturo | 5/6/2007 | 48.00 | $396.57 | $408.48 | $11.91 | $3.33 | $15.24 |
| | 5/13/2007 | 51.50 | $447.02 | $438.27 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 82.00 | $655.27 | $697.82 | $42.55 | $11.80 | $54.35 |
| | 5/23/2007 | 21.50 | $165.94 | $182.97 | $17.03 | $4.71 | $21.74 |
| | **TOTALS** | | | | **$184.47** | | **$236.20** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 48.50 | $370.18 | $412.74 | $42.56 | $12.03 | $54.58 |
| | 4/29/2007 | 47.00 | $357.42 | $399.97 | $42.55 | $11.97 | $54.52 |
| | 5/6/2007 | 48.00 | $396.57 | $408.48 | $11.91 | $3.33 | $15.24 |
| Morales-Morales, Raul | 5/13/2007 | 51.50 | $447.02 | $438.27 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 82.00 | $655.27 | $697.82 | $42.55 | $11.80 | $54.35 |
| | 5/27/2007 | 62.50 | $489.32 | $531.88 | $42.56 | $11.74 | $54.30 |
| | 6/3/2007 | 57.00 | $442.52 | $485.07 | $42.55 | $11.69 | $54.24 |
| | **TOTALS** | | | | **$224.67** | | **$287.23** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 48.50 | $370.18 | $412.74 | $42.56 | $12.03 | $54.58 |
| | 4/29/2007 | 47.00 | $357.42 | $399.97 | $42.55 | $11.97 | $54.52 |
| Morales-Ramirez, Oscar Antonio | 5/6/2007 | 48.00 | $396.57 | $408.48 | $11.91 | $3.33 | $15.24 |
| | 5/13/2007 | 51.50 | $447.02 | $438.27 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 82.00 | $655.27 | $697.82 | $42.55 | $11.80 | $54.35 |
| | 5/23/2007 | 25.50 | $199.99 | $217.01 | $17.02 | $4.71 | $21.72 |
| | | TOTALS | | | $156.58 | | $200.42 |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 41.00 | $306.36 | $348.91 | $42.55 | $12.03 | $54.58 |
| | 4/29/2007 | 42.50 | $319.13 | $361.68 | $42.55 | $11.97 | $54.51 |
| Ojeda-Sanchez, David | 5/6/2007 | 24.00 | $161.69 | $204.24 | $42.55 | $11.91 | $54.46 |
| | 5/13/2007 | 71.50 | $576.76 | $608.47 | $31.71 | $8.83 | $40.54 |
| | 5/20/2007 | *52.23* | $663.78 | $444.48 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 22.00 | $170.20 | $187.22 | $17.02 | $4.71 | $21.73 |
| | | TOTALS | | | $176.37 | | $225.83 |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 49.50 | $397.13 | $421.25 | $24.12 | $6.82 | $30.93 |
| | 4/29/2007 | 46.00 | $373.46 | $391.46 | $18.00 | $5.06 | $23.06 |
| | 5/6/2007 | 46.00 | $394.50 | $391.46 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 52.00 | $462.88 | $442.52 | $0.00 | $0.00 | $0.00 |
| Ortiz-Rocha, Juan Pablo | 5/20/2007 | 61.50 | $480.82 | $523.37 | $42.55 | $11.80 | $54.34 |
| | 5/27/2007 | 44.50 | $344.95 | $378.70 | $33.75 | $9.31 | $43.06 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | 6/13/2007 | 109.25 | $868.02 | $929.72 | $61.70 | $16.83 | $78.52 |
| | | TOTALS | | | $222.65 | | $284.16 |
| | 4/29/2007 | *See First Week's Damages Chart | | | | | |
| | 5/6/2007 | 49.00 | $441.00 | $416.99 | $0.00 | $0.00 | $0.00 |
| Antonio Camargo, Odilon | 5/13/2007 | 55.00 | $464.10 | $468.05 | $3.95 | $1.10 | $5.05 |
| | 5/20/2007 | 43.00 | $407.40 | $365.93 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.74 | $54.29 |
| | 6/3/2007 | 57.00 | $442.52 | $485.07 | $42.55 | $11.69 | $54.24 |
| | | TOTALS | | | $89.05 | | $113.58 |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 53.50 | $434.70 | $455.29 | $20.59 | $5.82 | $26.40 |
| | 4/29/2007 | 47.00 | $373.80 | $399.97 | $26.17 | $7.36 | $33.53 |
| Antonio Hernandez, Reyno | 5/6/2007 | 49.00 | $508.20 | $416.99 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $506.10 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $462.00 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 15.00 | $110.63 | $127.65 | $17.02 | $4.71 | $21.73 |
| | | TOTALS | | | $63.77 | | $81.67 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Arcadio-Rubio, Bernabe | 4/29/2007 | *See First Week's Damages Chart | | | | | |
| | 5/6/2007 | 49.00 | $441.00 | $416.99 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $464.10 | $468.05 | $3.95 | $1.10 | $5.05 |
| | 5/20/2007 | 43.00 | $407.40 | $365.93 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 51.00 | $391.46 | $434.01 | $42.55 | $11.74 | $54.29 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | TOTALS | | | | $89.05 | | $113.58 |
| Damaso Hernandez, Santos Marcelo | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 52.00 | $423.50 | $442.52 | $19.02 | $5.38 | $24.40 |
| | 4/29/2007 | 56.00 | $438.29 | $476.56 | $38.27 | $10.77 | $49.04 |
| | 5/6/2007 | 54.00 | $494.05 | $459.54 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 54.00 | $488.25 | $459.54 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $488.25 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 46.00 | $359.34 | $391.46 | $32.12 | $8.86 | $40.98 |
| | 6/3/2007 | 57.00 | $442.52 | $485.07 | $42.55 | $11.69 | $54.24 |
| | TOTALS | | | | $131.96 | | $168.65 |
| Elizalde Neri, Bulmaro | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 47.50 | $378.72 | $404.23 | $25.50 | $7.21 | $32.71 |
| | 4/29/2007 | 43.00 | $323.38 | $365.93 | $42.55 | $11.97 | $54.52 |
| | 5/6/2007 | 46.50 | $405.02 | $395.72 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 65.50 | $532.56 | $557.41 | $24.85 | $6.92 | $31.77 |
| | 5/20/2007 | 83.00 | $663.78 | $706.33 | $42.55 | $11.80 | $54.35 |
| | 5/23/2007 | 28.00 | $221.26 | $238.28 | $17.02 | $4.71 | $21.73 |
| | TOTALS | | | | $152.47 | | $195.08 |
| Elizalde Neri, Javier | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 47.50 | $378.72 | $404.23 | $25.50 | $7.21 | $32.71 |
| | 4/29/2007 | 43.00 | $323.38 | $365.93 | $42.55 | $11.97 | $54.52 |
| | 5/6/2007 | 46.50 | $405.02 | $395.72 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 65.50 | $532.56 | $557.41 | $24.85 | $6.92 | $31.77 |
| | 5/20/2007 | 83.00 | $663.78 | $706.33 | $42.55 | $11.80 | $54.35 |
| | 5/27/2007 | 70.00 | $553.15 | $595.70 | $42.55 | $11.74 | $54.29 |
| | 6/3/2007 | 59.50 | $463.80 | $506.35 | $42.55 | $11.68 | $54.23 |
| | 6/13/2007 | 112.25 | $893.55 | $955.25 | $61.70 | $16.83 | $78.52 |
| | TOTALS | | | | $282.24 | | $360.40 |
| Elizalde Neri, Rosalio | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 47.50 | $378.72 | $404.23 | $25.50 | $7.21 | $32.71 |
| | 4/29/2007 | 43.00 | $323.38 | $365.93 | $42.55 | $11.97 | $54.52 |
| | 5/6/2007 | 46.50 | $405.02 | $395.72 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 72.50 | $592.13 | $616.98 | $24.85 | $6.92 | $31.77 |
| | 5/20/2007 | 83.00 | $663.78 | $706.33 | $42.55 | $11.80 | $54.35 |
| | 5/27/2007 | 70.00 | $553.15 | $595.70 | $42.55 | $11.74 | $54.29 |
| | 6/3/2007 | 59.50 | $463.80 | $506.35 | $42.55 | $11.68 | $54.23 |
| | 6/13/2007 | 112.25 | $893.55 | $955.25 | $61.70 | $16.83 | $78.52 |
| | TOTALS | | | | $282.24 | | $360.40 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 56.00 | $537.60 | $476.56 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 52.50 | $476.70 | $446.78 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Luis | 5/6/2007 | 51.00 | $598.72 | $434.01 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $684.60 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $567.00 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 51.00 | $420.20 | $434.01 | $13.81 | $3.81 | $17.62 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | **TOTALS** | | | | **$56.36** | | **$71.86** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 52.00 | $399.97 | $442.52 | $42.55 | $12.03 | $54.58 |
| | 4/29/2007 | 48.50 | $375.90 | $412.74 | $36.84 | $10.36 | $47.20 |
| Hernandez Hernandez, Marcelino Francisco | 5/6/2007 | 49.00 | $504.00 | $416.99 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 54.50 | $527.10 | $463.80 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $466.20 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 51.00 | $405.50 | $434.01 | $28.51 | $7.87 | $36.38 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | **TOTALS** | | | | **$150.45** | | **$192.39** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 56.00 | $537.60 | $476.56 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 47.00 | $373.80 | $399.97 | $26.17 | $7.36 | $33.53 |
| Hernandez Hernandez, Pedro | 5/6/2007 | 49.00 | $508.20 | $416.99 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $506.10 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $462.00 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 15.00 | $238.17 | $127.65 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$26.17** | | **$33.53** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 56.00 | $537.60 | $476.56 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 52.50 | $476.70 | $446.78 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Samuel | 5/6/2007 | 51.00 | $598.72 | $434.01 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $684.60 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $567.00 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 51.00 | $420.20 | $434.01 | $13.81 | $3.81 | $17.62 |
| | 6/3/2007 | 57.00 | $442.52 | $485.07 | $42.55 | $11.69 | $54.24 |
| | **TOTALS** | | | | **$56.36** | | **$71.86** |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 54.00 | $592.20 | $459.54 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 56.50 | $557.27 | $480.82 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Santos Moises | 5/6/2007 | 52.00 | $630.33 | $442.52 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 61.50 | $652.81 | $523.37 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $619.50 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 42.50 | $337.26 | $361.68 | $24.42 | $6.74 | $31.15 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | **TOTALS** | | | | **$66.97** | | **$85.39** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Crescencio | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 51.50 | $395.72 | $438.27 | $42.55 | $12.03 | $54.57 |
| | 4/29/2007 | 46.50 | $353.16 | $395.72 | $42.55 | $11.97 | $54.53 |
| | 5/6/2007 | 48.00 | $443.10 | $408.48 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 52.50 | $454.95 | $446.78 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 53.50 | $431.19 | $455.29 | $24.10 | $6.68 | $30.78 |
| | 5/23/2007 | 15.00 | $110.63 | $127.65 | $17.02 | $4.71 | $21.73 |
| | TOTALS | | | | $126.22 | | $161.61 |
| Hernandez Martinez, Guadalupe | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 55.00 | $527.10 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 51.50 | $459.90 | $438.27 | $0.00 | $0.00 | $0.00 |
| | 5/6/2007 | 51.50 | $537.82 | $438.27 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $564.90 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $537.60 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 9.00 | $96.71 | $76.59 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| Hernandez Martinez, Jose Antonio | 4/29/2007 | *See First Week's Damages Chart | | | | | |
| | 5/6/2007 | 40.00 | $323.40 | $340.40 | $17.00 | $4.76 | $21.76 |
| | 5/13/2007 | 53.50 | $457.80 | $455.29 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $426.30 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 50.00 | $388.70 | $425.50 | $36.80 | $10.16 | $46.96 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | TOTALS | | | | $96.35 | | $122.95 |
| Hernandez Martinez, Zeferino | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 53.00 | $476.70 | $451.03 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 54.00 | $452.27 | $459.54 | $7.27 | $2.05 | $9.32 |
| | 5/6/2007 | 52.00 | $502.23 | $442.52 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 54.00 | $535.50 | $459.54 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $495.60 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 38.50 | $299.13 | $327.64 | $28.51 | $7.87 | $36.37 |
| | 6/3/2007 | 43.00 | $323.38 | $365.93 | $42.55 | $11.69 | $54.24 |
| | TOTALS | | | | $78.33 | | $99.92 |
| Martinez Hernandez, Geronimo | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 52.00 | $466.20 | $442.52 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 55.00 | $451.94 | $468.05 | $16.11 | $4.53 | $20.64 |
| | 5/6/2007 | 51.00 | $546.33 | $434.01 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $575.40 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $522.90 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 57.50 | $456.61 | $489.33 | $32.72 | $9.03 | $41.74 |
| | 6/3/2007 | 57.00 | $442.52 | $485.07 | $42.55 | $11.69 | $54.24 |
| | TOTALS | | | | $91.38 | | $116.62 |
| Martinez Rubio, Santos | 4/29/2007 | *See First Week's Damages Chart | | | | | |
| | 5/6/2007 | 49.00 | $441.00 | $416.99 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $464.10 | $468.05 | $3.95 | $1.10 | $5.05 |
| | 5/20/2007 | 43.00 | $407.40 | $365.93 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 51.00 | $391.46 | $434.01 | $42.55 | $11.74 | $54.29 |
| | 6/3/2007 | 57.00 | $442.52 | $485.07 | $42.55 | $11.69 | $54.24 |
| | TOTALS | | | | $89.05 | | $113.58 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 56.50 | $588.00 | $480.82 | $0.00 | $0.00 | $0.00 |
| | 4/29/2007 | 52.00 | $487.20 | $442.52 | $0.00 | $0.00 | $0.00 |
| Medina Martinez, Crescencio | 5/6/2007 | 49.00 | $602.70 | $416.99 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 56.00 | $655.31 | $476.56 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $571.20 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 53.50 | $439.93 | $455.29 | $15.36 | $4.24 | $19.59 |
| | 6/3/2007 | 54.00 | $416.99 | $459.54 | $42.55 | $11.69 | $54.24 |
| | TOTALS | | | | $57.90 | | $73.83 |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 55.50 | $430.50 | $472.31 | $41.81 | $11.82 | $53.62 |
| | 4/29/2007 | 46.50 | $353.16 | $395.72 | $42.55 | $11.97 | $54.53 |
| | 5/6/2007 | 51.00 | $449.62 | $434.01 | $0.00 | $0.00 | $0.00 |
| Rivera Valdes, Julio | 5/13/2007 | 55.00 | $501.90 | $468.05 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 44.00 | $417.90 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/27/2007 | 51.00 | $397.10 | $434.01 | $36.91 | $10.19 | $47.10 |
| | 6/3/2007 | 63.00 | $493.58 | $536.13 | $42.55 | $11.69 | $54.24 |
| | 6/13/2007 | 112.25 | $893.55 | $955.25 | $61.70 | $16.83 | $78.52 |
| | TOTALS | | | | $225.52 | | $288.01 |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 51.50 | $395.72 | $438.27 | $42.55 | $12.03 | $54.57 |
| | 4/29/2007 | 46.50 | $353.16 | $395.72 | $42.55 | $11.97 | $54.53 |
| Rubio Morales, Joel | 5/6/2007 | 48.00 | $443.10 | $408.48 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 44.50 | $398.95 | $378.70 | $0.00 | $0.00 | $0.00 |
| | 5/20/2007 | 53.50 | $431.19 | $455.29 | $24.10 | $6.68 | $30.78 |
| | 5/23/2007 | 15.00 | $110.63 | $127.65 | $17.02 | $4.71 | $21.73 |
| | TOTALS | | | | $126.22 | | $161.61 |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 54.00 | $420.00 | $459.54 | $39.54 | $11.18 | $50.72 |
| | 4/29/2007 | 47.00 | $357.42 | $399.97 | $42.55 | $11.97 | $54.52 |
| Trejo Ruiz, Misael | 5/6/2007 | 40.00 | $359.10 | $340.40 | $0.00 | $0.00 | $0.00 |
| | 5/13/2007 | 55.00 | $457.80 | $468.05 | $10.25 | $2.86 | $13.11 |
| | 5/20/2007 | 44.00 | $434.70 | $374.44 | $0.00 | $0.00 | $0.00 |
| | 5/23/2007 | 10.00 | $77.81 | $85.10 | $7.29 | $2.02 | $9.31 |
| | TOTALS | | | | $99.63 | | $127.65 |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 41.00 | $306.36 | | | | |
| Carlin Vidal, Reyes | 4/29/2007 | 42.50 | $319.13 | | | | |
| | 5/6/2007 | *48.65* | $343.30 | | | | |
| | TOTALS | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 51.50 | $395.72 | | | | |
| | 4/29/2007 | 44.00 | $331.89 | | | | |
| Covarrubias Hernandez, Agustin | 5/6/2007 | 49.00 | $491.40 | | | | |
| | 5/13/2007 | 55.00 | $501.90 | | | | |
| | 5/20/2007 | 44.00 | $462.00 | | | | |
| | 5/23/2007 | 16.50 | $133.23 | | | | |
| | TOTALS | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 56.00 | $552.30 | | | | |
| | 4/29/2007 | 52.00 | $466.20 | | | | |
| | 5/6/2007 | 49.00 | $724.50 | | | | |
| Cruz Trejo, Obispo | 5/13/2007 | 55.00 | $743.40 | | | | |
| | 5/20/2007 | 44.00 | $661.50 | | | | |
| | 5/27/2007 | 50.00 | $432.69 | | | | |
| | 6/3/2007 | 54.00 | $416.99 | | | | |
| | **TOTALS** | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 53.50 | $434.70 | | | | |
| | 4/29/2007 | 47.00 | $373.80 | | | | |
| Hernandez Bautista, Abel Ciriaco | 5/6/2007 | 49.00 | $508.20 | | | | |
| | 5/13/2007 | 55.00 | $506.10 | | | | |
| | 5/20/2007 | 44.00 | $462.00 | | | | |
| | 5/27/2007 | 50.00 | $382.95 | | | | |
| | 6/3/2007 | 54.00 | $416.99 | | | | |
| | **TOTALS** | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 53.00 | $476.70 | | | | |
| | 4/29/2007 | 54.00 | $452.27 | | | | |
| Hernandez Martinez, Esteban | 5/6/2007 | 52.00 | $502.23 | | | | |
| | 5/13/2007 | 54.00 | $535.50 | | | | |
| | 5/20/2007 | 44.00 | $495.60 | | | | |
| | 5/27/2007 | 38.50 | $299.13 | | | | |
| | 6/3/2007 | 43.00 | $323.38 | | | | |
| | **TOTALS** | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 53.00 | $430.50 | | | | |
| | 4/29/2007 | 49.00 | $374.44 | | | | |
| Magaña Bañales, Efren | 5/6/2007 | 50.80 | $507.01 | | | | |
| | 5/13/2007 | 55.00 | $519.58 | | | | |
| | 5/20/2007 | 43.00 | $415.69 | | | | |
| | 5/27/2007 | 49.00 | $381.24 | | | | |
| | 6/3/2007 | 63.00 | $493.58 | | | | |
| | **TOTALS** | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 51.50 | $395.72 | | | | |
| | 4/29/2007 | 44.00 | $331.89 | | | | |
| Olvera Gonzalez, Hugo | 5/6/2007 | 49.00 | $491.40 | | | | |
| | 5/13/2007 | 55.00 | $501.90 | | | | |
| | 5/20/2007 | 44.00 | $447.30 | | | | |
| | 5/23/2007 | 16.50 | $133.23 | | | | |
| | **TOTALS** | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 53.00 | $476.70 | | | | |
| | 4/29/2007 | 54.00 | $452.27 | | | | |
| Palacios Paredes, Ramon | 5/6/2007 | 52.00 | $502.23 | | | | |
| | 5/13/2007 | 54.00 | $535.50 | | | | |
| | 5/20/2007 | 44.00 | $495.60 | | | | |
| | 5/27/2007 | 40.50 | $316.14 | | | | |
| | 6/3/2007 | 54.00 | $416.99 | | | | |
| | **TOTALS** | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 51.50 | $395.72 | | | | |
| | 4/29/2007 | 46.50 | $353.16 | | | | |
| Ruiz Rangel, Horacio | 5/6/2007 | 48.00 | $443.10 | | | | |
| | 5/13/2007 | 52.50 | $454.95 | | | | |
| | 5/20/2007 | 53.50 | $431.19 | | | | |
| | 5/23/2007 | 15.00 | $110.63 | | | | |
| | **TOTALS** | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 52.50 | $404.23 | | | | |
| | 4/29/2007 | 47.00 | $357.42 | | | | |
| Salguero Gonzalez, Victor | 5/6/2007 | 48.50 | $457.80 | | | | |
| | 5/13/2007 | 44.50 | $336.14 | | | | |
| | 5/20/2007 | 43.00 | $426.30 | | | | |
| | 5/23/2007 | 15.00 | $112.07 | | | | |
| | **TOTALS** | | | | | | |
| | 4/15/2007 | *See First Week's Damages Chart | | | | | |
| | 4/22/2007 | 55.00 | $527.10 | | | | |
| | 4/29/2007 | 51.50 | $459.90 | | | | |
| Sanchez Covarrubias, Omar | 5/6/2007 | 51.50 | $537.82 | | | | |
| | 5/13/2007 | 55.00 | $564.90 | | | | |
| | 5/20/2007 | 44.00 | $537.60 | | | | |
| | 5/23/2007 | 9.00 | $96.71 | | | | |
| | **TOTALS** | | | | | | |
| **Contract Wages Owed With Interest Harvest 2007** | | | | | | | **$5,118.04** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2007 Fall Planting** | | | | *(AEWR was $8.51)* | | | |
| | 11/17/2007 | *See First Week's Damages Chart | | | | | |
| | 11/24/2007 | 23.50 | $243.94 | $199.99 | $0.00 | $0.00 | $0.00 |
| Guerrero-Carrillo, Javier | 12/1/2007 | 63.50 | $559.99 | $540.39 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 48.50 | $507.66 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 56.00 | $510.60 | $476.56 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | **$0.00** | | **$0.00** |
| | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 48.50 | $408.48 | $412.74 | $4.26 | $1.03 | $5.29 |
| Antonio Hernandez, Reyno | 11/24/2007 | 28.50 | $221.26 | $242.54 | $21.28 | $5.13 | $26.41 |
| | 12/1/2007 | 68.50 | $578.68 | $582.94 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $442.52 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 24.00 | $199.99 | $204.24 | $4.25 | $1.01 | $5.26 |
| | | | **TOTALS** | | **$34.04** | | **$42.23** |
| | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $416.99 | $421.25 | $4.26 | $1.03 | $5.29 |
| Damaso Hernandez, Santos Marcelo | 11/24/2007 | 23.50 | $216.43 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $408.48 | $412.74 | $4.26 | $1.02 | $5.27 |
| | 12/14/2007 | 20.50 | $172.88 | $174.46 | $1.57 | $0.37 | $1.95 |
| | | | **TOTALS** | | **$14.34** | | **$17.78** |
| | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $416.99 | $421.25 | $4.26 | $1.03 | $5.29 |
| Elizalde Neri, Javier | 11/24/2007 | 23.50 | $207.61 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $408.48 | $412.74 | $4.26 | $1.02 | $5.27 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | | | **TOTALS** | | **$17.02** | | **$21.10** |
| | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 48.50 | $416.99 | $412.74 | $0.00 | $0.00 | $0.00 |
| Elizalde Neri, Rosalio | 11/24/2007 | 23.50 | $195.73 | $199.99 | $4.26 | $1.03 | $5.28 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $408.48 | $412.74 | $4.26 | $1.02 | $5.27 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | | | **TOTALS** | | **$17.02** | | **$21.09** |
| | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $539.96 | $421.25 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Domingo | 11/24/2007 | 23.50 | $281.58 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $625.06 | $540.39 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | *48.50* | $501.61 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $232.11 | $174.46 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | **$0.00** | | **$0.00** |
| | 11/17/2007 | *See First Week's Damages Chart | | | | | |
| | 11/24/2007 | 23.50 | $248.41 | $199.99 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Marcelino Francisco | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $473.47 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 57.00 | $496.24 | $485.07 | $0.00 | $0.00 | $0.00 |
| | | | **TOTALS** | | **$4.26** | | **$5.28** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Oscar | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $462.76 | $421.25 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 23.50 | $248.74 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $539.47 | $540.39 | $0.91 | $0.22 | $1.13 |
| | 12/8/2007 | *48.50* | $453.94 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | **TOTALS** | | | | **$5.17** | | **$6.40** |
| Hernandez Hernandez, Ruben | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $416.99 | $421.25 | $4.26 | $1.03 | $5.29 |
| | 11/24/2007 | 23.50 | $199.95 | $199.99 | $0.03 | $0.01 | $0.04 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $408.48 | $412.74 | $4.26 | $1.02 | $5.27 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | **TOTALS** | | | | **$17.06** | | **$21.14** |
| Hernandez Hernandez, Samuel | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $508.29 | $421.25 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 23.50 | $264.93 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $697.63 | $540.39 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | *48.50* | $529.77 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $218.33 | $174.46 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Martinez, Angel | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 53.08 | $479.20 | $451.71 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 30.00 | $291.25 | $255.30 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 67.50 | $598.44 | $574.43 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | *48.50* | $527.73 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $198.26 | $174.46 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Martinez, Crescencio | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 40.50 | $349.09 | $344.66 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 23.50 | $240.73 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $443.86 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $174.13 | $174.46 | $0.32 | $0.08 | $0.40 |
| | **TOTALS** | | | | **$4.58** | | **$5.68** |
| Hernandez Martinez, Esau | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $416.99 | $421.25 | $4.26 | $1.03 | $5.29 |
| | 11/24/2007 | 23.50 | $202.16 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $409.92 | $412.74 | $2.82 | $0.67 | $3.49 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | **TOTALS** | | | | **$15.58** | | **$19.31** |
| Hernandez Martinez, Jose Antonio | 11/17/2007 | *See First Week's Damages Chart | | | | | |
| | 11/24/2007 | 23.50 | $240.46 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $503.00 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 56.00 | $526.18 | $476.56 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$4.26** | | **$5.28** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Zeferino | 11/17/2007 | *See First Week's Damages Chart | | | | | |
| | 11/24/2007 | 23.50 | $243.93 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $544.16 | $540.39 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | *48.50* | $503.80 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 56.00 | $486.16 | $476.56 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Martinez Hernandez, Geronimo | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 48.50 | $416.39 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 23.50 | $234.99 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $464.36 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $202.16 | $174.46 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$4.26** | | **$5.28** |
| Martinez Martinez, Fidel | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $416.99 | $421.25 | $4.26 | $1.03 | $5.29 |
| | 11/24/2007 | 23.50 | $206.81 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $355.30 | $412.74 | $57.44 | $13.70 | $71.14 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | **TOTALS** | | | | **$70.20** | | **$86.97** |
| Medina Hernandez, Patricio | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $492.34 | $421.25 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 23.50 | $246.33 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $558.91 | $540.39 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | 48.50 | $507.06 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $210.71 | $174.46 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Ramirez Hernandez, Hilario Lorenzo | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $416.99 | $421.25 | $4.26 | $1.03 | $5.29 |
| | 11/24/2007 | 26.50 | $221.26 | $225.52 | $4.26 | $1.03 | $5.28 |
| | 12/1/2007 | 68.50 | $578.68 | $582.94 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $468.05 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 24.00 | $199.99 | $204.24 | $4.25 | $1.01 | $5.26 |
| | **TOTALS** | | | | **$17.02** | | **$21.10** |
| Ramirez Hernandez, Primitivo | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 48.50 | $408.48 | $412.74 | $4.26 | $1.03 | $5.29 |
| | 11/24/2007 | 23.50 | $195.73 | $199.99 | $4.26 | $1.03 | $5.28 |
| | 12/1/2007 | 63.50 | $536.13 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | *48.50* | $408.48 | $412.74 | $4.26 | $1.02 | $5.27 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | **TOTALS** | | | | **$21.28** | | **$26.38** |
| Rubio Morales, Joel | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 43.50 | $414.63 | $370.19 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 23.50 | $287.00 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $547.52 | $540.39 | $0.00 | $0.00 | $0.00 |
| | 12/8/2007 | *48.50* | $460.39 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $175.96 | $174.46 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Santos Hernandez, Ricardo | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $425.96 | $421.25 | $0.00 | $0.00 | $0.00 |
| | 11/24/2007 | 23.50 | $222.78 | $199.99 | $0.00 | $0.00 | $0.00 |
| | 12/1/2007 | 63.50 | $540.39 | $540.39 | $4.26 | $1.02 | $5.28 |
| | 12/8/2007 | 48.50 | $468.75 | $412.74 | $0.00 | $0.00 | $0.00 |
| | 12/14/2007 | 20.50 | $170.20 | $174.46 | $4.26 | $1.01 | $5.27 |
| | | TOTALS | | | $8.51 | | $10.54 |
| Fernandez Cruz, Ignacio | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $416.99 | | | | |
| | 11/24/2007 | 23.50 | $200.24 | | | | |
| | 12/1/2007 | 63.50 | $536.13 | | | | |
| | 12/8/2007 | *48.50* | $408.48 | | | | |
| | 12/14/2007 | 20.50 | $170.20 | | | | |
| | | TOTALS | | | | | |
| Hernandez Bautista, Abel Ciriaco | 11/17/2007 | *See First Week's Damages Chart | | | | | |
| | 11/24/2007 | 23.50 | $237.78 | | | | |
| | 12/1/2007 | 63.50 | $536.13 | | | | |
| | 12/8/2007 | *48.50* | $477.52 | | | | |
| | 12/14/2007 | 56.00 | $502.58 | | | | |
| | | TOTALS | | | | | |
| Hernandez Martinez, Esteban | 11/17/2007 | *See First Week's Damages Chart | | | | | |
| | 11/24/2007 | 23.50 | $262.29 | | | | |
| | 12/1/2007 | 63.50 | $536.13 | | | | |
| | 12/8/2007 | *48.50* | $468.89 | | | | |
| | 12/14/2007 | 56.00 | $472.30 | | | | |
| | | TOTALS | | | | | |
| Palacios Paredes, Ramon | 11/17/2007 | *See First Week's Damages Chart | | | | | |
| | 11/24/2007 | 23.50 | $232.51 | | | | |
| | 12/1/2007 | 63.50 | $536.13 | | | | |
| | 12/8/2007 | *48.50* | $475.08 | | | | |
| | 12/14/2007 | 56.00 | $502.81 | | | | |
| | | TOTALS | | | | | |
| Sanchez Covarrubias, Omar | 11/10/2007 | *See First Week's Damages Chart | | | | | |
| | 11/17/2007 | 49.50 | $519.39 | | | | |
| | 11/24/2007 | 23.50 | $276.71 | | | | |
| | 12/1/2007 | 63.50 | $571.85 | | | | |
| | 12/8/2007 | *48.50* | $504.79 | | | | |
| | 12/14/2007 | 20.50 | $210.31 | | | | |
| | | TOTALS | | | | | |
| **Contract Wages Owed With Interest Planting 2007** | | | | | $315.56 | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2008 Spring Harvest** | | | | *(AEWR was $8.53)* | | | |
| Cortes-Gonzalez, Florencio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.00 | $472.50 | $477.68 | $5.18 | $1.10 | $6.28 |
| | 5/3/2008 | 45.75 | $353.93 | $390.25 | $36.32 | $7.64 | $43.96 |
| | 5/10/2008 | 62.75 | $557.37 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 57.50 | $532.57 | $490.48 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 5.25 | $44.55 | $44.78 | $0.23 | $0.05 | $0.28 |
| | **TOTALS** | | | | **$41.73** | | **$50.52** |
| Guerrero-Carrillo, Javier | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $626.40 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $589.29 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $862.38 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $617.76 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 34.67 | $274.48 | $295.74 | $21.26 | $4.39 | $25.64 |
| | **TOTALS** | | | | **$21.26** | | **$25.64** |
| Antonio Hernandez, Reyno | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $464.40 | $486.21 | $21.81 | $4.62 | $26.43 |
| | 5/3/2008 | 45.25 | $438.63 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $634.67 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $504.90 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $43.20 | $36.25 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$21.81** | | **$26.43** |
| Damaso Hernandez, Santos Marcelo | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $522.72 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $543.93 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $675.17 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 57.50 | $563.35 | $490.48 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 5.25 | $52.20 | $44.78 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Elizalde Neri, Bulmaro | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $439.29 | $481.95 | $42.65 | $9.03 | $51.69 |
| | 5/3/2008 | 45.25 | $386.25 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 56.75 | $486.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $409.44 | $452.09 | $42.65 | $8.86 | $51.51 |
| | 5/24/2008 | 4.25 | $25.59 | $36.25 | $10.66 | $2.20 | $12.86 |
| | **TOTALS** | | | | **$95.97** | | **$116.06** |
| Elizalde Neri, Javier | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $439.29 | $481.95 | $42.65 | $9.03 | $51.69 |
| | 5/3/2008 | 45.25 | $386.25 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 56.75 | $486.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $409.44 | $452.09 | $42.65 | $8.86 | $51.51 |
| | 5/24/2008 | 4.25 | $25.59 | $36.25 | $10.66 | $2.20 | $12.86 |
| | **TOTALS** | | | | **$95.97** | | **$116.06** |
| Elizalde Neri, Rosalio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $439.29 | $481.95 | $42.65 | $9.03 | $51.69 |
| | 5/3/2008 | 45.25 | $386.25 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 56.75 | $486.00 | $484.08 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $409.44 | $452.09 | $42.65 | $8.86 | $51.51 |
| | 5/24/2008 | 4.25 | $25.59 | $36.25 | $10.66 | $2.20 | $12.86 |
| | **TOTALS** | | | | **$95.97** | | **$116.06** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Anastacio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $477.36 | $481.95 | $4.58 | $0.97 | $5.56 |
| | 5/3/2008 | 45.25 | $422.97 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $612.66 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $540.00 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $34.56 | $36.25 | $1.69 | $0.35 | $2.04 |
| | **TOTALS** | | | | **$6.28** | | **$7.60** |
| Hernandez Hernandez, Benito Francisco | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $483.84 | $486.21 | $2.37 | $0.50 | $2.87 |
| | 5/3/2008 | 45.25 | $440.25 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $648.00 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $557.28 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $43.20 | $36.25 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$2.37** | | **$2.87** |
| Hernandez Hernandez, Domingo | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $594.00 | $487.36 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $500.73 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $801.36 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $699.84 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.42 | $308.52 | $336.25 | $27.73 | $5.72 | $33.46 |
| | **TOTALS** | | | | **$27.73** | | **$33.46** |
| Hernandez Hernandez, Luis | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $594.00 | $487.36 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $500.73 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $801.36 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $699.84 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 34.67 | $274.48 | $295.74 | $21.26 | $4.39 | $25.64 |
| | **TOTALS** | | | | **$21.26** | | **$25.64** |
| Hernandez Hernandez, Marcelino Francisco | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $557.28 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $483.45 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $773.28 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $676.08 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 29.67 | $234.09 | $253.09 | $19.00 | $3.92 | $22.91 |
| | 5/31/2008 | 36.50 | $274.45 | $311.35 | $36.90 | $7.56 | $44.46 |
| | **TOTALS** | | | | **$55.89** | | **$67.37** |
| Hernandez Hernandez, Nasario | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $537.84 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $515.85 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $708.48 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $568.08 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $71.28 | $36.25 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Hernandez, Oscar | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $477.36 | $481.95 | $4.58 | $0.97 | $5.56 |
| | 5/3/2008 | 45.25 | $422.97 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $612.66 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $540.00 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $34.56 | $36.25 | $1.69 | $0.35 | $2.04 |
| | **TOTALS** | | | | **$6.28** | | **$7.60** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $594.00 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $500.73 | $385.98 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Pedro | 5/10/2008 | 62.75 | $801.36 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $699.84 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 34.67 | $274.48 | $295.74 | $21.26 | $4.39 | $25.64 |
| | 5/31/2008 | 36.50 | $274.45 | $311.35 | $36.90 | $7.56 | $44.46 |
| | TOTALS | | | | $58.15 | | $70.10 |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $477.36 | $481.95 | $4.58 | $0.97 | $5.56 |
| Hernandez Hernandez, Ruben | 5/3/2008 | 45.25 | $422.97 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $612.66 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $540.00 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $34.56 | $36.25 | $1.69 | $0.35 | $2.04 |
| | TOTALS | | | | $6.28 | | $7.60 |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $594.00 | $486.21 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Samuel | 5/3/2008 | 45.25 | $500.73 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $801.36 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $699.84 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.42 | $308.52 | $336.25 | $27.73 | $5.72 | $33.46 |
| | TOTALS | | | | $27.73 | | $33.46 |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $537.84 | $486.21 | $0.00 | $0.00 | $0.00 |
| Hernandez Hernandez, Santos Esteban | 5/3/2008 | 45.25 | $515.85 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $708.48 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $568.08 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $71.28 | $36.25 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $572.40 | $481.95 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $461.85 | $385.98 | $0.00 | $0.00 | $0.00 |
| Hernandez Martinez, Angel | 5/10/2008 | 62.75 | $719.28 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $559.44 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 34.67 | $272.32 | $295.74 | $23.42 | $4.83 | $28.25 |
| | 5/31/2008 | 29.50 | $214.88 | $251.64 | $36.76 | $7.54 | $44.29 |
| | TOTALS | | | | $60.17 | | $72.54 |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $447.36 | $487.36 | $40.00 | $8.47 | $48.47 |
| Hernandez Martinez, Esau | 5/3/2008 | 45.25 | $422.97 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $612.66 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $540.00 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $34.56 | $36.25 | $1.69 | $0.35 | $2.04 |
| | TOTALS | | | | $41.70 | | $50.51 |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $626.40 | $486.21 | $0.00 | $0.00 | $0.00 |
| Hernandez Martinez, Guadalupe | 5/3/2008 | 45.25 | $589.29 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 56.75 | $773.28 | $484.08 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $617.76 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $47.52 | $36.25 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | **Total Contract Damages with Interest** |
|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Jose Antonio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $613.44 | $481.95 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $548.25 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $799.20 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $653.40 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.17 | $301.98 | $334.12 | $32.14 | $6.63 | $38.77 |
| | 5/31/2008 | 51.75 | $404.23 | $441.43 | $37.20 | $7.63 | $44.82 |
| | **TOTALS** | | | | **$69.34** | | **$83.60** |
| Hernandez Martinez, Zeferino | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $572.40 | $481.95 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $461.85 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 56.75 | $643.68 | $484.08 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $559.44 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $45.36 | $36.25 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Mejia, Horacio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $537.84 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $515.85 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $708.48 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $568.08 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 4.25 | $71.28 | $36.25 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Martinez Hernandez, Fidel | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $482.40 | $486.21 | $3.81 | $0.81 | $4.62 |
| | 5/3/2008 | 45.25 | $421.53 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $642.60 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 57.50 | $487.87 | $490.48 | $2.60 | $0.54 | $3.15 |
| | 5/24/2008 | 5.25 | $44.40 | $44.78 | $0.38 | $0.08 | $0.46 |
| | **TOTALS** | | | | **$6.80** | | **$8.22** |
| Martinez Hernandez, Geronimo | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $619.92 | $481.95 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $494.25 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $760.32 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $704.70 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 58.75 | $545.96 | $501.14 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Martinez Martinez, Fidel | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $482.40 | $486.21 | $3.81 | $0.81 | $4.62 |
| | 5/3/2008 | 45.25 | $421.53 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $642.60 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 57.50 | $487.87 | $490.48 | $2.60 | $0.54 | $3.15 |
| | 5/24/2008 | 30.17 | $224.56 | $257.35 | $32.79 | $6.77 | $39.56 |
| | 5/31/2008 | 29.50 | $214.88 | $251.64 | $36.76 | $7.54 | $44.29 |
| | **TOTALS** | | | | **$75.96** | | **$91.61** |
| Medina Hernandez, Patricio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $557.26 | $487.36 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $483.45 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $773.28 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $676.08 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.42 | $310.68 | $336.25 | $25.57 | $5.28 | $30.85 |
| | **TOTALS** | | | | **$25.57** | | **$30.85** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Medina Hernandez, Procoro Demetrio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $619.92 | $481.95 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $494.25 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $760.32 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $704.70 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 58.75 | $545.96 | $501.14 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | $0.00 | | $0.00 |
| Medina Martinez, Crescencio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $658.80 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $550.41 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $797.04 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $695.52 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 34.67 | $283.12 | $295.74 | $12.62 | $2.60 | $15.22 |
| | 5/31/2008 | 29.50 | $214.88 | $251.64 | $36.76 | $7.54 | $44.29 |
| | **TOTALS** | | | | $49.37 | | $59.51 |
| Ramirez Hernandez, Hilario Lorenzo | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $443.66 | $487.36 | $43.70 | $9.25 | $52.96 |
| | 5/3/2008 | 45.25 | $416.49 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $589.68 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $494.64 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 43.17 | $321.09 | $368.24 | $47.15 | $9.73 | $56.88 |
| | **TOTALS** | | | | $90.85 | | $109.84 |
| Ramirez Hernandez, Primitivo | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $443.56 | $487.36 | $43.80 | $9.27 | $53.08 |
| | 5/3/2008 | 45.25 | $416.49 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $589.68 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $494.64 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 43.17 | $321.09 | $368.24 | $47.15 | $9.73 | $56.88 |
| | **TOTALS** | | | | $90.95 | | $109.96 |
| Rivera Padilla, Luis | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $546.48 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $481.29 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 55.75 | $669.60 | $475.55 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $572.40 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 60.25 | $590.61 | $513.93 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | $0.00 | | $0.00 |
| Rivera Valdes, Julio | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $546.48 | $486.21 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $481.29 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 55.75 | $669.60 | $475.55 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $572.40 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 60.25 | $580.60 | $513.93 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | $0.00 | | $0.00 |
| Torres Hernandez, Santos Camilo | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $537.84 | $487.36 | $0.00 | $0.00 | $0.00 |
| | 5/3/2008 | 45.25 | $518.01 | $385.98 | $0.00 | $0.00 | $0.00 |
| | 5/10/2008 | 62.75 | $714.05 | $535.26 | $0.00 | $0.00 | $0.00 |
| | 5/17/2008 | 53.00 | $583.20 | $452.09 | $0.00 | $0.00 | $0.00 |
| | 5/24/2008 | 39.42 | $312.84 | $336.25 | $23.41 | $4.83 | $28.24 |
| | **TOTALS** | | | | $23.41 | | $28.24 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.14 | $443.56 | $487.36 | $43.80 | $9.27 | $53.08 |
| | 5/3/2008 | | | | | | |
| Victor Hernandez, Pedro | 5/10/2008 | | | | | | |
| | 5/17/2008 | | | | | | |
| | 5/24/2008 | | | Plaintiff was receiving worker's Compensation pay | | | |
| | **TOTALS** | | | | **$43.80** | | **$53.08** |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $443.56 | $487.36 | $43.80 | $9.27 | $53.08 |
| | 5/3/2008 | 45.25 | $398.13 | $385.98 | $0.00 | $0.00 | $0.00 |
| Victor Serna, Israel | 5/10/2008 | 56.75 | $475.37 | $484.08 | $8.71 | $1.82 | $10.53 |
| | 5/17/2008 | 53.00 | $448.20 | $452.09 | $3.89 | $0.81 | $4.70 |
| | 5/24/2008 | 39.42 | $298.80 | $336.25 | $37.45 | $7.73 | $45.18 |
| | **TOTALS** | | | | **$93.85** | | **$113.48** |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $443.56 | | | | |
| Campos Quezada, Victoriano Manuel | 5/3/2008 | 45.25 | $360.33 | | | | |
| | 5/10/2008 | 62.75 | $486.07 | | | | |
| | 5/17/2008 | 53.00 | $409.44 | | | | |
| | 5/24/2008 | 4.25 | $27.00 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $439.29 | | | | |
| Carreto Perez, Hector | 5/3/2008 | 45.25 | $386.25 | | | | |
| | 5/10/2008 | 56.75 | $486.00 | | | | |
| | 5/17/2008 | 53.00 | $409.44 | | | | |
| | 5/24/2008 | 4.25 | $25.59 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $676.08 | | | | |
| Cruz Trejo, Obispo | 5/3/2008 | 45.25 | $563.37 | | | | |
| | 5/10/2008 | 62.75 | $1,000.08 | | | | |
| | 5/17/2008 | 53.00 | $781.92 | | | | |
| | 5/24/2008 | 57.42 | $433.61 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $490.32 | | | | |
| Fernandez Cruz, Ignacio | 5/3/2008 | 45.25 | $444.57 | | | | |
| | 5/10/2008 | 62.75 | $650.16 | | | | |
| | 5/17/2008 | 53.00 | $563.76 | | | | |
| | 5/24/2008 | 4.25 | $41.04 | | | | |
| | **TOTALS** | | | | | | |
| | 5/3/2008 | *See First Week's Damages Chart | | | | | |
| | 5/10/2008 | 62.75 | $486.21 | | | | |
| | 5/17/2008 | 53.00 | $409.44 | | | | |
| Fernandez Vite, Serafin | 5/24/2008 | 34.67 | $255.04 | | | | |
| | 5/31/2008 | 30.75 | $225.52 | | | | |
| | 6/7/2008 | 60.00 | $468.05 | | | | |
| | **TOTALS** | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $589.68 | | | | |
| | 5/3/2008 | 45.25 | $483.45 | | | | |
| Hernandez Bautista, Abel Ciriaco | 5/10/2008 | 62.75 | $764.64 | | | | |
| | 5/17/2008 | 53.00 | $581.04 | | | | |
| | 5/24/2008 | 34.67 | $278.80 | | | | |
| | 5/31/2008 | 36.50 | $274.45 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | *57.14* | $694.00 | | | | |
| | 5/3/2008 | 45.25 | $500.73 | | | | |
| Hernandez Hernandez, Andres | 5/10/2008 | 62.75 | $801.36 | | | | |
| | 5/17/2008 | 53.00 | $699.84 | | | | |
| | 5/24/2008 | 34.67 | $274.48 | | | | |
| | 5/31/2008 | *37.16* | $519.84 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $572.40 | | | | |
| | 5/3/2008 | 45.25 | $461.85 | | | | |
| Hernandez Martinez, Esteban | 5/10/2008 | 56.75 | $643.68 | | | | |
| | 5/17/2008 | 53.00 | $559.44 | | | | |
| | 5/24/2008 | 34.67 | $272.32 | | | | |
| | 5/31/2008 | 29.50 | $214.88 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 70.50 | $639.70 | | | | |
| | 5/3/2008 | 57.25 | $583.41 | | | | |
| Martinez de la Cruz, Mardonio | 5/10/2008 | 78.75 | $589.68 | | | | |
| | 5/17/2008 | 67.00 | $700.18 | | | | |
| | 5/24/2008 | 69.00 | $560.15 | | | | |
| | 5/31/2008 | 75.75 | $608.47 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $518.40 | | | | |
| | 5/3/2008 | 45.25 | $446.73 | | | | |
| Mejia Hernandez, Felix | 5/10/2008 | 56.75 | $509.76 | | | | |
| | 5/17/2008 | 53.00 | $552.96 | | | | |
| | 5/24/2008 | 4.25 | $51.84 | | | | |
| | **TOTALS** | | | | | | |
| | 5/3/2008 | *See First Week's Damages Chart | | | | | |
| | 5/10/2008 | 62.75 | $511.92 | | | | |
| | 5/17/2008 | 53.00 | $444.96 | | | | |
| Olvera Ruiz, Juan | 5/24/2008 | 34.67 | $259.36 | | | | |
| | 5/31/2008 | 30.75 | $225.52 | | | | |
| | 6/7/2008 | 53.50 | $412.73 | | | | |
| | **TOTALS** | | | | | | |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | **Total Contract Damages with Interest** |
|---|---|---|---|---|---|---|---|
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 56.50 | $589.68 | | | | |
| | 5/3/2008 | 45.25 | $483.45 | | | | |
| Palacios Paredes, Ramon | 5/10/2008 | 62.75 | $764.64 | | | | |
| | 5/17/2008 | 53.00 | $581.04 | | | | |
| | 5/24/2008 | 36.67 | $295.82 | | | | |
| | 5/31/2008 | 36.50 | $274.45 | | | | |
| | **TOTALS** | | | | | | |
| | 4/19/2008 | *See First Week's Damages Chart | | | | | |
| | 4/26/2008 | 57.00 | $626.40 | | | | |
| Sanchez Covarrubias, Omar | 5/3/2008 | 45.25 | $589.29 | | | | |
| | 5/10/2008 | 62.75 | $862.38 | | | | |
| | 5/17/2008 | 53.00 | $617.76 | | | | |
| | 5/24/2008 | 43.17 | $334.05 | | | | |
| | **TOTALS** | | | | | | |
| | 5/3/2008 | *See First Week's Damages Chart | | | | | |
| | 5/10/2008 | 62.75 | $594.00 | | | | |
| Solis Velazquez, Filimon | 5/17/2008 | 53.00 | $505.44 | | | | |
| | 5/24/2008 | 34.67 | $283.12 | | | | |
| | 5/31/2008 | 30.75 | $225.52 | | | | |
| | 6/7/2008 | 60.00 | $468.05 | | | | |
| | **TOTALS** | | | | | | |
| **Contract Wages Owed With Interest Harvest 2008** | | | | | | | **$1,517.88** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| **2008 Fall Planting** | | | | *(AEWR was $8.53)* | | | |
| Antonio Hernandez, Reyno | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | *51.23* | $383.85 | $436.97 | $53.12 | $9.17 | $62.29 |
| | 11/23/2008 | 59.00 | $460.62 | $503.27 | $42.65 | $7.30 | $49.95 |
| | 11/30/2008 | 35.00 | $268.69 | $298.55 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | 28.25 | $211.12 | $240.97 | $29.85 | $5.03 | $34.88 |
| | 12/15/2008 | 38.50 | $292.15 | $328.41 | $36.26 | $6.06 | $42.31 |
| | **TOTALS** | | | | **$191.74** | | **$224.37** |
| Damaso Hernandez, Santos Marcelo | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $419.22 | $426.50 | $7.28 | $1.26 | $8.54 |
| | 11/23/2008 | 59.00 | $460.62 | $503.27 | $42.65 | $7.30 | $49.95 |
| | 11/30/2008 | 35.00 | $268.69 | $298.55 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | 28.25 | $214.88 | $240.97 | $26.09 | $4.40 | $30.49 |
| | 12/15/2008 | 38.50 | $292.15 | $328.41 | $36.26 | $6.06 | $42.31 |
| | **TOTALS** | | | | **$142.14** | | **$166.23** |
| Elizalde Neri, Rosalio | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $383.85 | $426.50 | $42.65 | $7.36 | $50.01 |
| | 11/23/2008 | 59.00 | $460.62 | $503.27 | $42.65 | $7.30 | $49.95 |
| | 11/30/2008 | 35.00 | $268.69 | $298.55 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | 28.25 | $211.12 | $240.97 | $29.85 | $5.03 | $34.88 |
| | 12/15/2008 | 32.00 | $236.71 | $272.96 | $36.25 | $6.06 | $42.31 |
| | **TOTALS** | | | | **$181.26** | | **$212.09** |
| Hernandez Hernandez, Benito Francisco | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $383.85 | $426.50 | $42.65 | $7.36 | $50.01 |
| | 11/23/2008 | 59.00 | $460.62 | $503.27 | $42.65 | $7.30 | $49.95 |
| | 11/30/2008 | 35.00 | $268.69 | $298.55 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | 28.25 | $211.12 | $240.97 | $29.85 | $5.03 | $34.88 |
| | 12/15/2008 | 38.50 | $292.15 | $328.41 | $36.26 | $6.06 | $42.31 |
| | **TOTALS** | | | | **$181.27** | | **$212.10** |
| Hernandez Hernandez, Benjamin | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $406.52 | $426.50 | $19.98 | $3.45 | $23.43 |
| | 11/23/2008 | 59.00 | $478.59 | $503.27 | $24.68 | $4.23 | $28.91 |
| | 11/30/2008 | 35.00 | $268.69 | $298.55 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | 28.25 | $212.50 | $240.97 | $28.47 | $4.80 | $33.27 |
| | 12/15/2008 | 38.50 | $304.07 | $328.41 | $24.34 | $4.06 | $28.40 |
| | **TOTALS** | | | | **$127.33** | | **$148.94** |
| Hernandez Hernandez, Domingo | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $487.01 | $426.50 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 59.00 | $547.96 | $503.27 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.00 | $320.38 | $298.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 28.25 | $252.50 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $360.19 | $328.41 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |
| Hernandez Hernandez, Marcelino Francisco | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $459.13 | $426.50 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 59.00 | $522.72 | $503.27 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.00 | $324.01 | $298.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 28.25 | $255.83 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $340.06 | $328.41 | $0.00 | $0.00 | $0.00 |
| | **TOTALS** | | | | **$0.00** | | **$0.00** |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| Hernandez Hernandez, Nasario | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $451.22 | $426.50 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 59.00 | $506.67 | $503.27 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.00 | $305.63 | $298.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 28.25 | $254.14 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $347.32 | $328.41 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| Hernandez Hernandez, Samuel | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $486.13 | $426.50 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 59.00 | $530.96 | $503.27 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.00 | $318.63 | $298.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 28.25 | $270.64 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $368.19 | $328.41 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| Hernandez Martinez, Angel | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $480.27 | $426.50 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 59.00 | $537.46 | $503.27 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.00 | $303.08 | $298.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 28.25 | $263.76 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $361.19 | $328.41 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| Hernandez Martinez, Crescencio | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 58.00 | $464.08 | $494.74 | $30.66 | $5.29 | $35.95 |
| | 11/23/2008 | 43.42 | $327.72 | $370.37 | $42.65 | $7.30 | $49.96 |
| | 11/30/2008 | 35.00 | $280.21 | $298.55 | $18.34 | $3.12 | $21.46 |
| | 12/7/2008 | 28.25 | $254.76 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $294.44 | $328.41 | $33.97 | $5.67 | $39.64 |
| | TOTALS | | | | $125.62 | | $147.00 |
| Hernandez Martinez, Zeferino | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $462.03 | $426.50 | $0.00 | $0.00 | $0.00 |
| | 11/23/2008 | 59.00 | $522.98 | $503.27 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.00 | $295.76 | $298.55 | $2.79 | $0.47 | $3.26 |
| | 12/7/2008 | 28.25 | $253.63 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $348.20 | $328.41 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $2.79 | | $3.26 |
| Martinez Hernandez, Fidel | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $383.85 | $426.50 | $42.65 | $7.36 | $50.01 |
| | 11/23/2008 | 59.00 | $460.62 | $503.27 | $42.65 | $7.30 | $49.95 |
| | 11/30/2008 | 35.00 | $268.69 | $298.55 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | 28.25 | $211.12 | $240.97 | $29.85 | $5.03 | $34.88 |
| | 12/15/2008 | 38.50 | $292.15 | $328.41 | $36.26 | $6.06 | $42.31 |
| | TOTALS | | | | $181.27 | | $212.10 |
| Martinez Hernandez, Geronimo | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $419.83 | $426.50 | $6.67 | $1.15 | $7.82 |
| | 11/23/2008 | 59.00 | $460.62 | $503.27 | $42.65 | $7.30 | $49.95 |
| | 11/30/2008 | 35.00 | $282.26 | $298.55 | $16.29 | $2.77 | $19.06 |
| | 12/7/2008 | 28.25 | $248.51 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $319.82 | $328.41 | $8.58 | $1.43 | $10.02 |
| | TOTALS | | | | $74.19 | | $86.85 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | Total Contract Damages with Interest |
|---|---|---|---|---|---|---|---|
| | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $403.71 | $426.50 | $22.79 | $3.93 | $26.72 |
| Martinez Martinez, Fidel | 11/23/2008 | 59.00 | $460.62 | $503.27 | $42.65 | $7.30 | $49.95 |
| | 11/30/2008 | 35.00 | $268.69 | $298.55 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | **29.78** | $211.12 | $254.06 | $42.94 | $7.24 | $50.18 |
| | 12/15/2008 | 38.50 | $324.95 | $328.41 | $3.45 | $0.58 | $4.03 |
| | TOTALS | | | | $141.70 | | $165.82 |
| | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $444.81 | $426.50 | $0.00 | $0.00 | $0.00 |
| Medina Hernandez, Patricio | 11/23/2008 | 59.00 | $530.89 | $503.27 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 35.00 | $313.39 | $298.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 28.25 | $256.26 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $355.72 | $328.41 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $421.51 | $426.50 | $4.99 | $0.86 | $5.85 |
| Medina Hernandez, Procoro Demetrio | 11/23/2008 | 59.00 | $463.38 | $503.27 | $39.89 | $6.83 | $46.72 |
| | 11/30/2008 | 35.00 | $291.00 | $298.55 | $7.55 | $1.28 | $8.83 |
| | 12/7/2008 | 28.25 | $251.14 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $340.07 | $328.41 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $52.43 | | $61.41 |
| | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 57.25 | $439.30 | $488.34 | $49.04 | $8.46 | $57.51 |
| Rivera Padilla, Luis | 11/23/2008 | 65.33 | $508.22 | $557.26 | $49.04 | $8.40 | $57.44 |
| | 11/30/2008 | 31.75 | $240.97 | $270.83 | $29.86 | $5.07 | $34.93 |
| | 12/7/2008 | 41.67 | $318.26 | $355.45 | $37.19 | $6.27 | $43.45 |
| | 12/15/2008 | 42.33 | $355.45 | $361.07 | $5.62 | $0.94 | $6.56 |
| | TOTALS | | | | $170.75 | | $199.90 |
| | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 57.25 | $571.83 | $488.34 | $0.00 | $0.00 | $0.00 |
| Rivera Valdes, Julio | 11/23/2008 | 65.33 | $577.50 | $557.26 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 32.75 | $356.51 | $279.36 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 40.67 | $473.13 | $346.92 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 40.83 | $558.16 | $348.28 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 56.75 | $587.70 | $484.08 | $0.00 | $0.00 | $0.00 |
| Santillan Alanis, Manuel | 11/23/2008 | 65.33 | $619.63 | $557.26 | $0.00 | $0.00 | $0.00 |
| | 11/30/2008 | 32.75 | $369.01 | $279.36 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 40.67 | $520.63 | $346.92 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 40.83 | $576.54 | $348.28 | $0.00 | $0.00 | $0.00 |
| | TOTALS | | | | $0.00 | | $0.00 |
| | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $428.71 | $426.50 | $0.00 | $0.00 | $0.00 |
| Torres Hernandez, Santos Camilo | 11/23/2008 | 59.00 | $491.26 | $503.27 | $12.01 | $2.06 | $14.07 |
| | 11/30/2008 | 35.00 | $300.39 | $298.55 | $0.00 | $0.00 | $0.00 |
| | 12/7/2008 | 28.25 | $268.38 | $240.97 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 38.50 | $311.57 | $328.41 | $16.84 | $2.81 | $19.65 |
| | TOTALS | | | | $28.85 | | $33.71 |

| Plaintiffs and Opt-In Plaintiffs | Workweek End Date | Hours Worked | Amount Paid | Contract Wages Owed (Hours x AEWR) | Unpaid Contract Wages (Contract Wages - Amount Paid) | Interest on Unpaid Contract Wages | **Total Contract Damages with Interest** |
|---|---|---|---|---|---|---|---|
| Mejia Hernandez, Felix | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $383.85 | | | | |
| | 11/23/2008 | 59.00 | $460.62 | | | | |
| | 11/30/2008 | 35.00 | $268.69 | | | | |
| | 12/7/2008 | 28.25 | $211.12 | | | | |
| | 12/15/2008 | 38.50 | $292.15 | | | | |
| | **TOTALS** | | | | | | |
| Palacios Paredes, Ramon | 11/9/2008 | *See First Week's Damages Chart | | | | | |
| | 11/16/2008 | 50.00 | $415.64 | | | | |
| | 11/23/2008 | 59.00 | $460.62 | | | | |
| | 11/30/2008 | 35.00 | $268.69 | | | | |
| | 12/7/2008 | 28.25 | $211.12 | | | | |
| | 12/15/2008 | 38.50 | $292.15 | | | | |
| | **TOTALS** | | | | | | |
| **Contract Wages Owed With Interest Planting 2008** | | | | | | | **$1,873.79** |

**Total Contract Wages Owed With Interest**          **$13,080.16**

For workweeks for which Defendant did not produce paystubs, Plaintiffs are using an average of the paystub hours for other Plaintiffs who also worked this week. Averages are noted in bold and itallics.

Days of interest were determined by calculating the number of days from the end of the workweek to the present (05/05/11). The interest rate is 7%. O.C.G.A. § 7-4-2 (a) (1) (A).